A W FABER CASTELL COSMETICS GMBH
NUERNBERGER STR 2
STEIN
GERMANY

AARTS PACKAGING
VIJZELWEG 8
WAALWIJK
NORTH BRABANT
WAALWIJK  NETHERLANDS

ACCESS INFORMATION PROTECTED
4 FIRST AVE
PEABODY, MA  01960

ACCORD SYSTEMS LLC
12395 MORRIS ROAD
SUITE 100
ALPHARETTA, GA  30005

ACE OVERSEAS INSURANCE COMPANY LTD
1 BEAVER VALLEY ROAD 2 WEST
WILMINGTON, DE  19850

ACEVEDO, YOLANDA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

ACTIVE CONCEPTS LLC
107 TECHNOLOGY DR
LINCOLNTON, NC  28092

ACTURUS
270 FARMINGTON AVENUE
SUITE 200
FARMINGTON, CT  06032

ACUMEN FIELD LIMITED
147 BUXTON ROAD
LANCASHIRE
STOCKPORT
UNITED KINGDOM

ADA GONZALEZ
[ADDRESS ON FILE]

ADAMS, DONALD
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

ADAMS, SHERI
C/O LANIER LAW FIRM, PLLC
535 MADISON AVE, 12TH FLOOR
NEW YORK, NY  10022

ADELE BEDNAR
[ADDRESS ON FILE]

ADLER EILEEN
[ADDRESS ON FILE]

ADMINISTRATION DES CONTRIBUTIONS
DIRECTE
18 RUE FORT WEDELL
VATICAN CITY STATE
MUNSBACH
LUXEMBOURG

ADOBE SYSTEMS INC
345 PARK AVE
SAN JOSE, CA  95110

ADP WORKFORCE NOW
ONE ADP BLVD
ROSELAND, NJ  07068

ADVANCED CONTROL TECHNOLOGIES
1574 PRISCILLA COURT
TOMS RIVER, NJ  08753

ADVANCED DEVELOPMENT SAFETY
LABORATORIES LTD
UNIT 18 YALBERTON TOR INDUSTRIAL
ESTATE
ALDERS WAY
PAIGNTON
TORBAY  TQ4 7QN  UNITED KINGDOM

AEROSOL RESEARCH AND ENGINEERING
LABORATORIES INC
15320 SOUTH CORNICE STREET
OLATHE, KS  66062

AESOP USA INC
48 W 25TH ST
LEVEL 12
NEW YORK, NY  10010

AETNA
151 FARMINFTON AVE
HARTFORD, CT  06156

AGNES JOONG
[ADDRESS ON FILE]

AGR INTERNATIONAL INC
615 WHITESTOWN RD
BUTLER, PA  16001

AIG
1271 AVE OF THE AMERICAS, FL 41
NEW YORK, NY  10020-1304

AIKENS, KIMBERLY OWRA
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

AIRMATIC COMPRESSOR SYSTEMS INC
700 WASHINGTON AVENUE
CARLSTADT, NJ  07072

AJINOMOTO HEALTH AND NUTRITION
NORTH AMERICA INC
DEPT CH 10983
RALEIGH, NC  27610

AKAMAI TECHNOLOGIES INC
GPO P.O. BOX 26590
CAMBRIDGE (US), MA  02142

AKINS, SHIRLEY
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

AKZO NOBEL SURFACE CHEMISTRY GROUP
P.O. BOX 742582
BRIDGEWATER, NJ  458041864

ALABAMA DEPARTMENT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA DEPARTMENT OF REVENUE
INCOME TAX ADMINISTRATION DIVISION
P.O. BOX 327450
MONTGOMERY, AL  36132-7450

ALANNA REITZ
[ADDRESS ON FILE]

ALBEA BEAUTY SOLUTIONS EUROPE SAS
1 AVENUE DU GENERAL DE GAULLE
GENNEVILLIERS
PARIS
FRANCE

ALBEA COSMETICS AMERICA INC
P.O. BOX 824385
MORRISTOWN, TN  37813-3779

ALBEA DEUTSCHLAND GMBH
BAMBERGER STR 25
SCHESSLITZ
GERMANY

ALBEA PLASTIC PACKAGING HONG KONG
CO LTD
255 KING S ROAD NORTH POINT, ROOM 1203
12FL OLYMPIA PLAZA
HONG KONG
HONG KONG

ALBEA POLAND SP Z O O TUBES LO
C/O LODZ PLASTIC
UL TYMIENIECKIEGO 22/24
LODZ  90-349
POLAND

ALBEA POLAND SP Z O O TUBES ODDZIAL W
LU
LUBINSKA
LUBNA
GORA KALWARIA
POLAND

ALBEA POLAND SP Z O O
UL MANEWROWA 610
LODZKIE
LODZ
POLAND

ALEXA TORMA
[ADDRESS ON FILE]

ALEXANDRA FISCHER
[ADDRESS ON FILE]

ALEXANDRA MAYNARD
[ADDRESS ON FILE]

ALEXANDRA WINTER
[ADDRESS ON FILE]

ALEXANDRE FRANCA
[ADDRESS ON FILE]

ALICEA, MARIA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

ALISON METZGROFF (PANELIST)
[ADDRESS ON FILE]

ALLEN, MARY LOIS
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

ALLIED WORLD ASSURANCE COMPANY, LTD
27 RICHMOND ROAD
PEMBROKE  HM08
BERMUDA

ALLISON FEGER
[ADDRESS ON FILE]

ALLISON ROSENTHAL
[ADDRESS ON FILE]

ALLISON SCHLACKMAN
[ADDRESS ON FILE]

ALLSUP HEALTHCARE INSURANCE
SERVICES LLC
300 ALLSUP PLACE
BELLEVILLE, IL  62223

ALLYSON PRODIGO
[ADDRESS ON FILE]

ALMAX EASYLAB
1 MIFFLIN PL
SUITE 400
CAMBRIDGE (US), MA  08600

ALOISIO, ROMAN
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

ALPHA LOGICA INTERNATIONAL LIMITED
FLAT RM 801 2 8 F KAI TAK COMMERCIAL
BUILDING
317 319 D
SHEUNG WAN
HONG KONG  HONG KONG

ALYSSA DERUVO
[ADDRESS ON FILE]

AMANDA ROWLEY
[ADDRESS ON FILE]

AMBERS, FELICIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

AMERICAN FLOORWORKS LLC
184 AIRMOUNT ROAD
MAHWAH, NJ  07430

AMETEK INC DBA AMETEK BROOKFIELD
P.O. BOX 419319
MIDDLEBORO, MA  02346 1031

AMEYA GRANT
[ADDRESS ON FILE]

AMY PREDRERO
[ADDRESS ON FILE]

ANALI AVILA
[ADDRESS ON FILE]

ANDERSON, CAROLYN
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

ANDERSON, FRANCES
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

ANDOE, HOWARD G.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

ANDRA BRONNER
[ADDRESS ON FILE]

ANDREA FREDERICK
[ADDRESS ON FILE]

ANDREA MCNAMARA
[ADDRESS ON FILE]

ANDREA MEYER
[ADDRESS ON FILE]

ANDREA SIMINI
[ADDRESS ON FILE]

ANDREA SOHA
[ADDRESS ON FILE]

ANDRES F BUILES
[ADDRESS ON FILE]

ANDREW G MCMASTER JR
[ADDRESS ON FILE]

ANDREW PECHKO
[ADDRESS ON FILE]

ANDY ROSS LTD
57 QUEENS DEN
ABERDEEN
UNITED KINGDOM

ANGELA CORBO
[ADDRESS ON FILE]

ANGELA FLANAGAN
[ADDRESS ON FILE]

ANGELA LAHM
[ADDRESS ON FILE]

ANGELA MCSWEENEY
[ADDRESS ON FILE]

ANGELA ROBINSON
[ADDRESS ON FILE]

ANJA BUERLE
[ADDRESS ON FILE]

ANN MARIE GERACI
[ADDRESS ON FILE]

ANN MARIE HILL
[ADDRESS ON FILE]

ANN MARIE MORRIS
[ADDRESS ON FILE]

ANN MARIE MORRIS.
[ADDRESS ON FILE]

ANN MARIE UHRIG
[ADDRESS ON FILE]

ANN MORAN
[ADDRESS ON FILE]

ANN PROTUS
[ADDRESS ON FILE]

ANNA CIVITANO
[ADDRESS ON FILE]

ANNA LAHM
[ADDRESS ON FILE]

ANNE LOBASSO
[ADDRESS ON FILE]

ANNE MANOS
[ADDRESS ON FILE]

ANNE MARIE MILSOVIC
[ADDRESS ON FILE]

ANNE MURPHY
[ADDRESS ON FILE]

ANNE SCHEMBER
[ADDRESS ON FILE]

ANNE WILLIAMS
[ADDRESS ON FILE]

ANNEMARIE LUCIA
[ADDRESS ON FILE]

ANNETTE ANDILORO
[ADDRESS ON FILE]

ANTHONY GONZALEZ
[ADDRESS ON FILE]

ANTON PAAR USA INC
10215 TIMBER RIDGE DR
ASHLAND, VA  23005

ANTONIA RUSSO
[ADDRESS ON FILE]

AON (BERMUDA) LTD.
AON HOUSE
30 WOODBOURNE AVENUE
HAMILTON  HM08
BERMUDA

AON GLOBAL CLIENT NETWORK
ONE LIBERTY PLAZA
165 BROADWAY
SUITE 3201
NEW YORK, NY  10006

AON HEWITT LTD
PARKSIDE HOUSE
ASHLEY ROA
SURREY
EPSOM  UNITED KINGDOM

AON RISK SERVICES CENTRAL, INC
THE AON CENTRE
THE LEADENHALL BLDG
122 LEADENHALL ST
LONDON  EC3V 4AN  UNITED KINGDOM

AON RISK SERVICES COMPANIES, INC
ONE LIBERTY PLAZA
165 BROADWAY
SUITE 3201
NEW YORK, NY  10006

AON RISK SERVICES NORTHEAST, INC
199 WATER STREET
NEW YORK, NY  10038

AON
122 LEADENHALL STREET
LONDON  EC3V 4AN
UNITED KINGDOM

APRIL HARRIS
[ADDRESS ON FILE]

APRIL PECK
[ADDRESS ON FILE]

AQDOT LIMITED
UNIT 2 ICONIX PARK
LONDON ROAD
CAMBRIDGESHIRE
CAMBRIDGE  UNITED KINGDOM

AQUENT LLC
P.O. BOX 414552
BOSTON, MA  02241

ARCHIVE SYSTEMS INC DBA ACCESS
P.O. BOX 782998
PHILADELPHIA, PA  19178

ARDESHIR BAYAT
[ADDRESS ON FILE]

ARIAS NICARAGUA SERVICIOS
JURIDICOSSOCIE
PISTAL JEAN PAUL GENIE EDIFICIO ESCALA
3ER PISO
MANAGUA
NICARAGUA

ARKANSAS DEPARTMENT OF FINANCE AND
ADMINISTRATION
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARKANSAS DEPARTMENT OF FINANCE AND
ADMINISTRATION
P.O. BOX 8094
LITTLE ROCK, AR  72203-8094

ARLENE DEJESUS
[ADDRESS ON FILE]

ARLENE JENNINGS
[ADDRESS ON FILE]

ARLENE SCHUCHMAN
[ADDRESS ON FILE]

ARLINE RODGERS
[ADDRESS ON FILE]

ASH INGREDIENTS INC
65 HARRISTOWN ROAD
GLEN ROCK, NJ  07452

ASHLEY HUTSON
[ADDRESS ON FILE]

ASTRA LEIGH VIERUEL
[ADDRESS ON FILE]

AT AND T N J
P.O. BOX 5019
DALLAS, TX  75202

ATKO, LINDA M.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

ATLAS MATERIAL TESTING TECHNOLOGY
1500 BISHOP COURT
MOUNT PROSPECT, IL  60056

AUDREY TARANGELO
[ADDRESS ON FILE]

AUTHENTIC TIME INDUSTRIAL LIMITED
UNIT F3 2 F EFFORT INDUSTRIAL
BUILDING N
KWAI CHUNG
TSUEN WAN  HONG KONG

AUTOMATIC DATA PROCESSING, INC
ONE ADP BLVD
ROSELAND, NJ  07068

AV MEHMET IPEK IKMS HUKUK BURO
LALE STREET NO 15 1 LEVENT
ISTANBUL
TURKEY

AV YASEMIN KENAROGLU
[ADDRESS ON FILE]

AVANTOR PERFORMANCE MATERIALS
ONE RADNOR CORP CENTER
100 MATSONFORD RD, BLDG 1, STE 200
RADNOR, PA  19087

AVI FOODSYSTEMS INC
2590 ELM ROAD N.E
WARREN, OH  44483-2997

AVISH ZINKO (PANELIST)
[ADDRESS ON FILE]

AVON MANUFACTURING GUANGZHOU LTD
NO 11 INDUSTRY ROAD
CONGHUA EC
GUANGDONG
GUANGZHOU  CHINA

AVON PRODUCTS INC SECURITIES
LITIGATION
10300 SW ALLEN BLVD
BEAVERTON, OR  97005

AVON WALK FOR BREAST CANCER
P.O. BOX 3535
NEW YORK, NY  10163

AXA XL BDA
1 BERMUDIANA RD
HAMILTON
BERMUDA

AXA XL MID-MARKET
25 AVE MATIGNON
PARIS  75008
PARIS

AZIZA AHMED
[ADDRESS ON FILE]

BAA ACI PARTNERS
BD STEFAN CEL MARE 65 OF 806
CHISINAU
MOLDOVA

BACER, PATRICIA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BACKGROUNDCHECKS.COM
12770 COIT ROAD
SUITE 1150
DALLAS, TX  75251

BACSIN, ALICIA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

BADRA AHMAD
[ADDRESS ON FILE]

BAGLEY, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

BAIN BRASIL LTDA
AV PRESIDENTE JUSCELINO KUBITSCHECK,
1909
TORRE NORTE 17O ANDAR
SAO PAULO
BRAZIL

BAKER AND MCKENZIE ADVOKATBYRA KB
VASAGATAN 7 FLOOR 8
STOCKHOLM
SWEDEN

BAKER AND MCKENZIE AMSTER
CLAUDE DEBUSSYLAAN 54
MD AMSTERDAM  1082
THE NETHERLANDS

BAKER AND MCKENZIE BARCELONA S
AVDA, DIAGONAL 652
EDIF D, 8TH FL
BARCELONA  08034
SPAIN

BAKER AND MCKENZIE BARCELONA SLP
AV DIAGONAL 652 EDIF D 8 PLANTA
BARCELONA
SPAIN

BAKER AND MCKENZIE WONG AND LEOW
SINGAPORE
8 MARINA BOULVEARD NO 05 01
MARINA BAY FINANCIAL CENTRE TOWER1
SINGAPORE  SINGAPORE

BAKER AND MCKENZIE
15F 168 DUNHUA NORTH ROAD TAIPEI
CHANGHUA COUNTY
BERTHOUD
TAIWAN

BAKER MCKENZIE AUSTRALIA
TOWER ONE INTERNATIONAL TOWERS
SYDNEY
LEVEL 46 1
NEW SOUTH WALES
SYDNEY  AUSTRALIA

BAKER MCKENZIE KRZYZOWSKI I
WSPOLNICY SP K
RONDO ONZ 1
WARSAW
POLAND

BAKER MCKENZIE PRAGUE
KLIMENTSKA 46
PRAGUE
CZECH REPUBLIC

BAKER MCKENZIE SWITZERLAND
HOLBEINSTRASSE 30
ZURICH
SWITZERLAND

BALABIT CORP
40 WALL STREET
28TH FLOOR
NEW YORK, NY  10005

BALADEJO, MARIA TATIANA MARTINEZ
C/O MENGES LAW, LLC
6400 W. MAIN STREET, SUITE 1G
BELLEVILLE, IL  62223

BALLESTEROS, IRMA B.
C/O THE FROST LAW FIRM
273 WEST 7TH STREET
SAN PEDRO, CA  90731

BALT, PATRICIA
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

BANK FINANCIAL N.A.
15W060 NORTH FRONTAGE ROAD
BURR RIDGE, IL  60527

BANK OF AMERICA
2 KING EDWARD STREET
LONDON  EC1A 1HQ
UNITED KINGDOM

BARBARA CHICKEY
[ADDRESS ON FILE]

BARBARA CHIN
[ADDRESS ON FILE]

BARBARA MARINI
[ADDRESS ON FILE]

BARBARA MAZZA
[ADDRESS ON FILE]

BARBARA RUGGIERO
[ADDRESS ON FILE]

BARBARA SOBEL
[ADDRESS ON FILE]

BARBARA SULLIVAN
[ADDRESS ON FILE]

BARBARA TUCHMAN
[ADDRESS ON FILE]

BARKER, SHONDA
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

BARNHART, MELISSA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

BARTLETT, DEBORAH LEE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

BARZANO AND ZANARDO MILANO S P A
VIA BORGONUOVO 10
MILANO
ITALY

BASF COLORS AND EFFECTS USA LLC
100 PARK AVE
FLORHAM PARK, NJ  07932

BASILI, GINA F.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BASIS RESEARCH LTD
22 NEWMAN STREET
LONDON
UNITED KINGDOM

BASSER, CAROL A.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

BAST, DONNA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BAYLISS JONES LTD
UNIT 7 08
RADLEY ROAD INDUSTRIAL ESTATE
OXFORDSHIRE
ABINGDON  UNITED KINGDOM

BCS GROUP LLC
4005 HARDIN CREEK RD
CLIFTON, TN  38425

BEACON HILL LEGAL STAFFING
BOX 83259
NEW YORK, NY  10169

BEAULIEU, CANDY
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

BELL, JUDY KAY
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

BELLE CRAFT MFG CO LTD
JIN SHAN LU PEI ZHENG AVE
HUA DU DIS
GUANGDONG
GUANGZHOU  CHINA

BELLUCK & FOX
[ADDRESS ON FILE]

BENCZE, LISA ANN
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

BENJAMIN ARROYO
[ADDRESS ON FILE]

BENTZ, ELVA J.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BERGAMI USA LLC ESS
305 ROSETO AVENUE
ROSETO, PA  18013

BERKEMEYER ATTORNEYS AND
COUNSELORS
BENJAMIN CONSTANT 835
EDIFICIO J
CENTRAL
ASUNCION  PARAGUAY

BERKSHIRE HATHAWAY SPECIALTY
100 FEDERAL STREET
7TH FLOOR
BOSTON, MA  02110

BERNADETTE BRODERICK
[ADDRESS ON FILE]

BERNADETTE CHAMAK
[ADDRESS ON FILE]

BERNICE BIENENFELD
[ADDRESS ON FILE]

BERRY BEAUTE MAROLLES SAS
[ADDRESS ON FILE]

BESSE, JODI
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

BETASOAP SP Z O O
NIEMCEWICZA 26 153
WARSAW
POLAND

BETH SANGUESA
[ADDRESS ON FILE]

BETTY MEISLER
[ADDRESS ON FILE]

BEVERLY FALANGAN
[ADDRESS ON FILE]

BEVERLY JENNINGS
[ADDRESS ON FILE]

BEZANILLA, BERNADETTE A.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BIANCA REYNOLDS
[ADDRESS ON FILE]

BILL, LORRAINE
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

BINA SHAH
[ADDRESS ON FILE]

BING MEI
[ADDRESS ON FILE]

BIOMERIEUX INC
P.O. BOX 500308
LOMBARD, IL  27712

BIOTECHMARINE USA INC
30 TWO BRIDGES RD
SUITE 210
FAIRFIELD, NJ  07024

BISCEGLIO, JANICE SUSAN
C/O LEVY KONIGSBERG, LLP
101 GROVERS MILL RD STE 105
LAWRENCE TOWNSHIP, NJ  08648

BISWAS, ROHAN
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

BLEAKLEY PLATT AND SCHMIDT LLP
ONE NORTH LEXINGTON AVENUE
WHITE PLAINS, NY  10601

BLOOMBERG FINANCE L P
P.O. BOX 416604
BOSTON, MA  02241 6604

BLUE YONDER INC
15059 N SCOTTSDALE RD
SUITE 400
SCOTTSDALE, AZ  85254

BOARDVANTAGE INC
4300 BOHANNON DR.
SUITE 110
MENLO PARK, CA  94025

BOGLER, ENZA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

BOICE, DENISE
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BOJORQUEZ, ALICIA MIRANDA
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

BOLEN, BARBARA ELLEN
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

BOLOTOV AND PARTNERS LLP
6TH FLOOR ALMATY RESIDENCE BUSINESS
CENTER 60 AUEZOV ST
ALMATY
KAZAKHSTAN

BONNE CO LTD
7F 14 SEOLLEUNG RO 90 GIL
GANGNAM GU
SEOUL 0619
SEOUL  SOUTH KOREA

BONNIE KELLMAN
[ADDRESS ON FILE]

BONNIE KOPLITZ
[ADDRESS ON FILE]

BONNIE STARK
[ADDRESS ON FILE]

BONNIE TOMFORD
[ADDRESS ON FILE]

BOOM AMERICAS INC
P.O. BOX 98
RENTON, WA  98057-0098

BORTHWICK, ANNE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

BOYLE SOFTWARE INC
42 WEST 24TH STREET
NEW YORK, NY  10010

BRADFORD, CLAIRE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

BRAILSFORD WYNNETTE
[ADDRESS ON FILE]

BRAINSTORM
10 SOUTH CENTER STREET
AMERICAN FORK, UT  84003

BRAND IMAGING SOLUTIONS LTD
UNIT 1 AVOCADO COURT
COMMERCE WAY
TRAFFORD PARK
MANCHESTER  UNITED KINGDOM

BRAND, KAREN
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BRANDT BOX AND PAPER CO
6 WEST CRISMAN ROAD
COLUMBIA, NJ  07832

BRANDY POST (PANELIST)
[ADDRESS ON FILE]

BRANNON, BILLY WAYNE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA  94945

BREE ANNA PATRICK
[ADDRESS ON FILE]

BRENDA MIGLIACCIO
[ADDRESS ON FILE]

BRENDA RICHTER
[ADDRESS ON FILE]

BRENDA STANBRIDGE
[ADDRESS ON FILE]

BRENNTAG GREAT LAKES LLC
P.O. BOX 444
WAUWATOSA, WI  53225

BRESSLER AND CO
11 TUVAL STREET
RAMAT GAN
ISRAEL

BRIAN MCCLOSKEY
[ADDRESS ON FILE]

BRIGHT HORIZONS FAMILY SOLUTIONS INC
2 WELLS AVE
NEWTON, MA  02459

BRIGHT HORIZONS FAMILY SOLUTIONS INC
P.O. BOX 277878
WATERTOWN, MA  02472

BRITT, DENNIS
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

BRITTANY ARSHANSKY
[ADDRESS ON FILE]

BRITTANY DIFONZO
[ADDRESS ON FILE]

BROOKE THOMAS
[ADDRESS ON FILE]

BROWN-LYONS, JAYSHAWN
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

BUCK, KATHARINE
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

BUHLIG, MARCELLA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

BUITRAGO, AGATHA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

BURCHETTE, KIMBERLY
C/O LEVY KONIGSBERG, LLP
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

BUREAU OF CUSTOMS AND BORDER
PROTECTION
REVENUE DIVISION/ MAIL ENTRY
8899 E 56TH ST
MAIL STOP 203-J
INDIANAPOLIS, IN  46249

BUSINESS FOR SOCIAL RESPONSIBILITY
220 MONTGOMER STREET
17TH FLOOR
SAN FRANCISCO, CA  94104

BUTH NA BODHAIGE INC TBS
148 LAYAFETTE STREET FL 5
NEW YORK, NY  10013

BVUMBE, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

C AND N PACKAGING INC
155 ROUTE 46 W 2ND FL
WAYNE, NJ  117984441

CA1 CA2 CORNELIA ADAMS INC
666 GREENWICH STREET
NEW YORK, NY  10014

CABB NORTH AMERICA INC
16905 NORTHCROSS DRIVE
SUITE 180
HUNTERSVILLE, NC  65843

CADXPERT P GURGA M DUKAT SPOLKA
CIEPLOWNICZA, 23
WARSAW
POLAND

CAITLIN DELANEY (PANELIST)
[ADDRESS ON FILE]

CALERO SOFTWARE LLC
1565 JEFFERSON ROAD
SUITE 120
ROCHESTER, NY  14623

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD, STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 1468
SACRAMENTO, CA  95812-1468

CALLMAX DOMINICANA SA
CALLE AQUILES RAMIREZ NO 8
LOS JARDIN
SANTIAGO
DOMINICAN REPUBLIC

CALUMET PENRECO LLC
P.O. BOX 844322
DALLAS, TX  160419299

CAMERON, JACQUELINE
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

CAMILLE BURNS
[ADDRESS ON FILE]

CAMILLE COLESANTI
[ADDRESS ON FILE]

CAMILLE CORRADO
[ADDRESS ON FILE]

CAMILLE GATTUSO
[ADDRESS ON FILE]

CAMPBELL FP INC
47 CHESTNUT STREET
SUFFERN, NY  10901

CAMPBELL-WRIGHT, LORNA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

CANDICE NOVACK
[ADDRESS ON FILE]

CARA CEA
[ADDRESS ON FILE]

CAREMARK PRESCRIPTION SVC
P.O. BOX 840336
DALLAS, TX  75284 0336

CARITA SHELKIN
[ADDRESS ON FILE]

CARL LIND
[ADDRESS ON FILE]

CARLY CHERSICLA
[ADDRESS ON FILE]

CARMEL ANN FAVALE
[ADDRESS ON FILE]

CARMEN TANTAO
[ADDRESS ON FILE]

CAROL ANN IAQUINTO
[ADDRESS ON FILE]

CAROL DIAMANT
[ADDRESS ON FILE]

CAROL DULKIS
[ADDRESS ON FILE]

CAROL FRASCA
[ADDRESS ON FILE]

CAROL HARAP
[ADDRESS ON FILE]

CAROL HOROWITZ
[ADDRESS ON FILE]

CAROL KIVELL
[ADDRESS ON FILE]

CAROL STAMM
[ADDRESS ON FILE]

CAROL TOURLOUKIS
[ADDRESS ON FILE]

CAROL VOLO
[ADDRESS ON FILE]

CAROLANN DAVIDSON-BRUSH
[ADDRESS ON FILE]

CAROLE DOVIDIO
[ADDRESS ON FILE]

CAROLYN DEMARCO
[ADDRESS ON FILE]

CARRANCHO, LUZMINDA
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

CARRASCO, SOCORRO ALICIA DE ANDA
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

CARROZZA LISA
[ADDRESS ON FILE]

CARRUBBA
70 RESEARCH DRIVE
MILFORD, CT  06460

CASI SOFTWARE
10231 SLATER AVENUE
SUITE 117
FOUNTAIN VALLEY, CA  92708

CASSANDRA KING
[ADDRESS ON FILE]

CASWELL, ADELE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

CATALENT COSMETICS AG
RIEDSTRASSE 1
CHAM
SWITZERLAND

CATHERINE FLEMING
[ADDRESS ON FILE]

CATHERINE HORVATH
[ADDRESS ON FILE]

CATHERINE KENNY
[ADDRESS ON FILE]

CATHLEEN BROWN
[ADDRESS ON FILE]

CATHLEEN D AMBROSIO
[ADDRESS ON FILE]

CATHY FARESE
[ADDRESS ON FILE]

CATHY QUARANTI
[ADDRESS ON FILE]

CATHY SYKES
[ADDRESS ON FILE]

CAVALLA INC
111 UNION ST
HACKENSACK, NJ  07601

CCL KONTUR
STRELKOVSKOE S P S POKROV
DOMODEDOVSKOE
MOSCOW
RUSSIA

CECILIA COLALUCCI
[ADDRESS ON FILE]

CEDAR WHITE BRADLEY IP LLC
BURJ AL SALAM 47TH FLOOR 2 SHEIKH
ZAYED ROAD
DUBAI
UNITED ARAB EMIRATES

CELESTE KEANE
[ADDRESS ON FILE]

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CENTRE COMMUN DE LA SECURITE SOCIALE
125 ROUTE D ESCH
LUXEMBOURG
LUXEMBOURG

CERBERUS CAPITAL MANAGEMENT LP
875 THIRD AVENUE FL 14
NEW YORK, NY  10022

CERTENT EQUITY ADMINISTRATION
SOLUTIONS INC
4683 CHABOT DR
SUITE 260
PLEASANTON, CA  94588

CHAMBRE DE COMMERCE LUXEMBOURG
L 2981 LUXEMBOURG
LUXEMBOURG
LUXEMBOURG

CHAPMAN, GARY
[ADDRESS ON FILE]

CHAPMAN, RITA-ANN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

CHARLES H NOSKI
[ADDRESS ON FILE]

CHARLES RIVER
[ADDRESS ON FILE]

CHARMAN AUDITORES- S A
MAXIMO AGUIRRE 18 BIS 3 IZDA
MADRID
SPAIN

CHARTIST ASSOCIATES LLP
4 STEIN STREET, 4
PLAINES WILHEMS
BEAU BASSIN
MAURITIUS

CHASE MANHATTAN BANK, N.A.
JP MORGAN CHASE
27 PARK AVENUE
NEW YORK, NY  10017

CHEBYVONNE OBRIEN
[ADDRESS ON FILE]

CHEHARDY SHERMAN WILLIAMS R AND H
LLP
GALLERIA BOULEVARD 1
METAIRIE, LA  70001

CHELIKOWSKY, JEANNE S.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

CHEMICAL ABSTRACTS SERVICE
L 3000
COLUMBUS, OH  43260

CHEMICAL SOLUTIONS LTD
931 NORTH SEVENTH ST
HARRISBURG, PA  17102

CHEMPOINT COM INC
411 108TH AVENUE NE
BELLEVUE, WA  98004

CHERI HUDSON
[ADDRESS ON FILE]

CHERIE ESPANA
[ADDRESS ON FILE]

CHERISE COULTON
[ADDRESS ON FILE]

CHERRY KEY
[ADDRESS ON FILE]

CHERYL BAEZ
[ADDRESS ON FILE]

CHERYL EPSTEIN
[ADDRESS ON FILE]

CHERYL KLEIN
[ADDRESS ON FILE]

CHERYL LATKOWSKI
[ADDRESS ON FILE]

CHICA, JUAN SILVA PEREZ
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

CHIPKIN AUTOMATION SYSTEMS INC
345 WEST 16TH AVE
VANCOUVER, BC
CANADA

CHO, KYUNG
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

CHRISTAL LEWIS
[ADDRESS ON FILE]

CHRISTIANA GLORIUS
[ADDRESS ON FILE]

CHRISTINA EICHENGREEN
[ADDRESS ON FILE]

CHRISTINA KENSELL
[ADDRESS ON FILE]

CHRISTINE DESANTIS
[ADDRESS ON FILE]

CHRISTINE LYONS
[ADDRESS ON FILE]

CHRISTINE WALDMAN
[ADDRESS ON FILE]

CHROMAVIS SPA
VIA EDWIN P HUBBLE 2 4
OFFANENGO
CREMONA
ITALY

CHUBB (ACE AMERICAN INSURANCE
COMPANY)
1133 AVE OF THE AMERICAS
NEW YORK, NY  10036

CHUBB BDA
CHUBB BUILDING
17 WOODBOURNE AVENUE
HAMILTON, HM08
BERMUDA

CHUBB
202B HALLS MILL ROAD
WHITEHOUSE STATION, NJ  08889

CINDY CAREY
[ADDRESS ON FILE]

CINDY MCISAAC
[ADDRESS ON FILE]

CINDY MOLLOY
[ADDRESS ON FILE]

CISCO SYSTEMS CAPITAL CORP
P.O. BOX 6000
SAN FRANCISCO, CA  94160-3230

CISION US INC
P.O. BOX 842869
BOSTON, MA  022842869

CITIBANK N.A.
388 GREENWICH ST
TRADING BLDG, 4TH FL
NEW YORK, NY  10013

CITIBANK NEVADA US IBCP
3800 CITIBANK CENTER BUILDING B
FIRST FLOOR
THE LAKES, FL  33610

CITIBANK, N.A., LONDON BRANCH
AS SECURITY AGENT
6TH FLOOR CGCI, CITIGROUP CENTRE
CANADA SQUARE, CANARY WHARF
LONDON  E14 5LB  UNITED KINGDOM

CITY OD DADEVILLE
265 N BROADNAX STREET
DADEVILLE, AL  36853

CITY OF ALLENTOWN
435 HAMILTON STREET
ROOM 110
ALLENTOWN, PA  18101-1686

CITY OF FREMONT
39550 LIBERTY STREET
P.O. BOX 5006
FREMONT, CA  94537-5006

CITY OF HARTSELLE
P.O. BOX 2028
DECATUR, AL  35602

CITY OF RYE COMPTROLLER
1051 BOSTON POST RD
RYE, NY  10580

CLARE MENDOZA
[ADDRESS ON FILE]

CLARKE MODET AND CO SOCIEDADE
UNIPESSOAL LDA
AV CASAL RIBEIRO 50 3 ANDAR
LISBON
PORTUGAL

CLAUDIA BALESTRA
[ADDRESS ON FILE]

CLAUDIA LUCCA
[ADDRESS ON FILE]

CLAUDIA PINZON
[ADDRESS ON FILE]

CLAWSON, LINDA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

CLAYTON, KENNETH
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

CLEDHA DESIR
[ADDRESS ON FILE]

CLEMONS, LONNIE
C/O THE GORI LAW FIRM
156 N MAIN ST
EDWARDSVILLE, IL  62025

COHEN PLACITELLA AND ROTH P C
TWO COMMERCE SQUARE
2001 MARKET ST
SUITE 2900
PHILADELPHIA, PA  19103

COLBRAS INDUSTRIA E COMERCIO LTDA
ESTRADA DOS ESTUDANTES, 349
COTIA
SAO PAULO
BRAZIL

COLE MORGAN
[ADDRESS ON FILE]

COLEMENERO, MARGARITA
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

COLEP CONSUMER PRODUCTS POLSKA SP
Z O O
PRZEMYSLOWA 10
LODZKIE
KLESZCZOW
POLAND

COLINE HAXAIRE
[ADDRESS ON FILE]

COLLEEN BAILEY
[ADDRESS ON FILE]

COLLEEN MCCARREN
[ADDRESS ON FILE]

COLLEGE REALTY ASSOCIATES LLC
JENNIFER OXMAN, ESQ.
C/O LEWIS BRISBOIS BISGAARD & SMITH LLP
77 WATER STREET, SUITE 2100
NEW YORK, NY  10005

COLLETTE FAVA BEKISZ
[ADDRESS ON FILE]

COLLIERS ENGINEERING AND DESIGN CT P C
400 COLUMBUS AVENUE
SUITE 180E
VALHALLA, NY  10595

COLORADO DEPARTMENT OF REVENUE
1881 PIERCE ST
DENVER, CO  80214

COLTS PLASTICS COMPANY INC
969 N MAIN ST
DAYVILLE, CT  06241

COMMISSIONER OF REVENUE SERVICES
P.O. BOX 2974
HARTFORD, CT  06104 2974

COMPUTER ASSOCIATES INT L
P.O. BOX 8500
BOX 3591
PHILADELPHIA, PA  19178

COMPUWARE CORPORATION
P.O. BOX 74008120
DETROIT, MI  48226

CONCETTA LEHMANN
[ADDRESS ON FILE]

CONCHETTA DELLOLIO
[ADDRESS ON FILE]

CONNECTICUT DEPARTMENT OF REVENUE
SERVICES
450 COLUMBUS BLVD
SUITE 1
HARTFORD, CT  06103

CONNIE MONTANYE
[ADDRESS ON FILE]

CONSONUM INC DBA COM LAUDE USA
SECURITIES BUILDING
1904 THIRD AVE
SUITE 332
SEATTLE, WA  98101

CONSTANCE FITTRO SHARP
[ADDRESS ON FILE]

CONSTANCE YOUNG
[ADDRESS ON FILE]

CONSTANTINA JONES
[ADDRESS ON FILE]

CONTI, CARMELA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

CONTRACTPOD TECHNOLOGIES LIMITED
RENFREW STREET, 77
GLASGOW
UNITED KINGDOM

COONEY AND CONWAY LLP
120 N LASALLE STREET 30TH FLOOR
CHICAGO, IL  60602

COOPER, "LILO" LIESALOTTE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

COPES, MARIA PAZ
C/O DEBLASE BROWN EYERLY, LLP
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA  90021

CORIN, PAULA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

CORINNE MCCALL
[ADDRESS ON FILE]

CORINNE SCHEPIS
[ADDRESS ON FILE]

CORNERSTONE RESEARCH
2 EMBARCADERO CENTER
20TH FLOOR
SAN FRANCISCO, CA  94111

CORRIN MIELE
[ADDRESS ON FILE]

CORROSION TESTING LABORATORIES INC
60 BLUE HEN DRIVE
NEWARK, DE  19713

COSMETICS EUROPE AISBL
AVENUE HERRMANN DEBROUX 40
BRUSSELS
BELGIUM

COSMEWAX SA
AVDA SUDAFRICA 110
CADIZ
JEREZ DE LA FRONTERA
SPAIN

COSMINT
VIA 25 APRILE 15
OLGIATE COMASCO
AGRIGENTO
ITALY

COSMOPAK USA LLC
33 MAIN STREET
PORT WASHINGTON, NY  11050

COSTAR GROUP INC
1331 L ST NW
WASHINGTON, DC  20005

COTHARN, CYNTHIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

COUNCIL OF INDUSTRY
6 ALBANY POST ROAD
NEWBURGH, NY  12550

COUNTY OF FRESNO
REVENUE COLLECTIONS UNIT
P.O. BOX 226
FRESNO, CA  93708 0226

COUNTY OF WESTCHESTER INDUSTRIAL
DEVELOPMENT AGENCY
148 MARTINE AVE
MICHAELIAN OFFICE BUILDING ROOM 903
WHITE PLAINS, NY  10601

CRAFT, CHERIE A.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

CRAWFORD, JOHN
C/O BAILEY COWAN HECKAMAN PLLC
1360 POST OAK BLVD, STE. 2300
HOUSTON, TX  77056

CREATIVE CIRCLE LLC
P.O. BOX 74008799
LOS ANGELES, CA  90036

CREATIVE CIRCLE NEW YORK
28027 NETWORK PLACE
CHICAGO, IL  60673 1280

CREATIVE COMPS INC
25 WEST 31ST STREET
NEW YORK, NY  10001

CRISTI MAHABIR
[ADDRESS ON FILE]

CRYOSTAR INDUSTRIES INC
109 URBAN AVE
WESTBURY, NY  11590

CRYSTAL INTERNATIONAL GROUP INC
165 MILNER AVE
SCARBOROUGH, ON
CANADA

CUBBERLEY, GLADYS
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

CUNDARI, JOSEPHINE
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

CUPPS, CATHERINE
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

CUSHMAN AND WAKEFIELD
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

CYNDIA CARDONA
[ADDRESS ON FILE]

CYNTHIA GALVIN
[ADDRESS ON FILE]

CYNTHIA HERRMANN
[ADDRESS ON FILE]

CYNTHIA MAZZA
[ADDRESS ON FILE]

CYNTHIA ROESER
[ADDRESS ON FILE]

D F CHOCOLAAD
[ADDRESS ON FILE]

D S M NUTRITIONAL PRODUCTS INC
45 WATERVIEW BLVD
PARISIPPANY, NJ  07054

D W ROBERTS
[ADDRESS ON FILE]

DABENIGNO CLAIRE
[ADDRESS ON FILE]

DACOBE ENTERPRISES LLC
901
UTICA, NY 13501

DAHER, JOYCE
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX 77389

DANA SAUNDERS
[ADDRESS ON FILE]

DANA VON BARGEN
[ADDRESS ON FILE]

DANIELLE CARROZZA
[ADDRESS ON FILE]

DANIELLE HAGEE
[ADDRESS ON FILE]

DANNEMANN SIEMSEN BIGLER AND I
AVE RODOLFO AMOEDA, 300
BARRA DE TIJUCA
RIO DE JANEIRO 22620-350
BRAZIL

DANYELLE ZALESKI
[ADDRESS ON FILE]

DARIO CHERSICLA
[ADDRESS ON FILE]

DAVE MACKENZIE LANDSCAPING LLC
109 STERLING MINE ROAD
SLOATSBURG, NY 10974

DAVE SIEGEL
[ADDRESS ON FILE]

DAVI COSTA
[ADDRESS ON FILE]

DAVID DANNA
[ADDRESS ON FILE]

DAVID DO NASCIMENTO ADVOGADOS
ASSOCIADOS
1294 PAULISTA AVENUE
SAO PAULO
BRAZIL

DAVID GOMOLKA
[ADDRESS ON FILE]

DAVIS BROWN LAW FIRM
215 10TH ST
SUITE 1300
DES MOINES, IA 50309

DAVIS HATLEY HAFFEMAN AND TIGHE P C
101 RIVER DR N
GREAT FALLS, MT 59401

DAVIS POLK & WARDWELL LLP
DARREN S. KLEIN & JOSHUA STURM
450 LEXINGTON AVENUE
NEW YORK, NY 10017

DAWN CONKLIN
[ADDRESS ON FILE]

DAWN GUARINO
[ADDRESS ON FILE]

DAWN MIKAELIAN
[ADDRESS ON FILE]

DAWN WILLIS
[ADDRESS ON FILE]

DAYSI PROANO
[ADDRESS ON FILE]

DB SYMMETRICS LLC
9 SAGE PLACE
EASTCHESTER, NY 10709

DE VILLAREAL, BLANCA ESTELLA BERUMEN
C/O COHEN, PLACITELLA & ROTH, PC
127 MAPLE AVENUE
RED BANK, NJ 07701

DEADMAN, JANE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

DEATON LAW FIRM LLC
450 N BROADWAY
EAST PROVIDENCE, RI 02914

DEBBIE CIFUNI
[ADDRESS ON FILE]

DEBBIE CONNELLY
[ADDRESS ON FILE]

DEBBIE GALPERIN
[ADDRESS ON FILE]

DEBORA SULLIVAN
[ADDRESS ON FILE]

DEBORAH DOBRINSKI
[ADDRESS ON FILE]

DEBORAH HOOK
[ADDRESS ON FILE]

DEBORAH MC CARTER
[ADDRESS ON FILE]

DEBRA REED
[ADDRESS ON FILE]

DEBRA SPEAR
[ADDRESS ON FILE]

DECK A KIMBERLY
[ADDRESS ON FILE]

DEE FARRINGTON
[ADDRESS ON FILE]

DEGRAZIA, JOHN C.
C/O DEATON LAW FIRM, LLC
450 N BROADWAY
EAST PROVIDENCE, RI  02914

DEHNS GERMANY LLP
ST BRIDES HOUSE
10 SALISBURY SQUARE
LONDON
UNITED KINGDOM

DEIERHOI, PEGGY HEDRICK J.
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

DEIRDRE VUGIUKAS
[ADDRESS ON FILE]

DELAWARE CHARTER GUARANTEE AND
TRUST PRI
711 HIGH STREET
SAN FRANCISCO, IA  50392

DELAWARE DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
CARVEL STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF LABOR
P.O. BOX 9953
DIVISION OF UNEMPLOYMENT INSURANCE
EMPLOYER CONTRIBUTIONS OPERATION
WILMINGTON, DE  19809 0953

DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
P.O. BOX 830
WILMINGTON, DE  19899-0830

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DELEO CANDICE
[ADDRESS ON FILE]

DELILAH YOUNG ALI
[ADDRESS ON FILE]

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 5275
CAROL STREAM, IL  60197-6549

DELL FINANCIAL SERVICES, L.P.
14050 SUMMIT DRIVE
BUILDING A, SUITE 101
AUSTIN, TX  78758

DELL WORLD TRADE LP
ONE DELL WAY
ROUND ROCK, TX  78682

DELOITTE CONSULTING PRODUCT
SERVICES LLC
4022 SELLS DRIVE
HERMITAGE, TN  37076

DELPHIC HSE SOLUTIONS LTD
BUILDING B WATCHMOOR PARK
WATCHMOOR
SURREY
CAMBERLEY  UNITED KINGDOM

DEMAREST E ALMEIDA ROTENBERG E
BOSCOLI
[ADDRESS ON FILE]

DENISE BUONAIUTO
[ADDRESS ON FILE]

DENISE CONGIONTI
[ADDRESS ON FILE]

DENISE EPP
[ADDRESS ON FILE]

DENISE LOFARO
[ADDRESS ON FILE]

DENISE LOPICCOLO
[ADDRESS ON FILE]

DENISE SERRA
[ADDRESS ON FILE]

DEPARAMENTO DE HACIENDA PUERTO RICO
10 P.º COVADONGA
SAN JUAN, PR  00901
PUERTO RICO

DEPARTMENT OF LABOR DOSH BOILER
AND SAFETY BUREAU
12 STATE CAMPUS BUILDING
ALBANY, NY  12240

DEPPE, KIMBERLY
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

DERMICO LLC
867 SUSSEX BLVD
BROOMALL, PA  19008

DERMSCAN
114 BOULEVARD DU 11 NOVEMBRE 1918
VILLEURBANNE
FRANCE

DEROCHE, GERALD
C/O THE GORI LAW FIRM
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

DEROSA KAREN
[ADDRESS ON FILE]

DESAUSSURE, VASHTI
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

DETRICK, JANANNE
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

DEUTSCHE BANK TRUST COMPANY
AMERICAS
AS TRUSTEE AND COLLATERAL AGENT
60 WALL STREET
24TH FLOOR
NEW YORK, NY  01005

DEWOLF CHEMICAL INC
P.O. BOX 842472
WARWICK, RI  02888

DIADEIS NEW YORK LLC
440 9TH AVENUE
12TH FLOOR
NEW YORK, NY  10001

DIANA DEGROAT
[ADDRESS ON FILE]

DIANA KINCHLER
[ADDRESS ON FILE]

DIANA ROWLEY
[ADDRESS ON FILE]

DIANA TORRES
[ADDRESS ON FILE]

DIANE ARMSTRONG
[ADDRESS ON FILE]

DIANE BROERSMA
[ADDRESS ON FILE]

DIANE DABKOWSKI
[ADDRESS ON FILE]

DIANE LIPORACE
[ADDRESS ON FILE]

DIANE MCDERMOTT
[ADDRESS ON FILE]

DIANE QUIROA
[ADDRESS ON FILE]

DIANE REILLY
[ADDRESS ON FILE]

DIANE ROPER
[ADDRESS ON FILE]

DIANE ROSSI
[ADDRESS ON FILE]

DIANE RUBINO
[ADDRESS ON FILE]

DIANE THOMESEN
[ADDRESS ON FILE]

DIANNA THOMESEN
[ADDRESS ON FILE]

DIEBOLT, KATIE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

DIETZMAN, HEATHER ROCHELLE
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

DIMENSION DATA NORTH AMERICA INC
11006 RUSHMORE DRIVE
SUITE 300
CHARLOTTE, NC  100-8019

DIRECT COMPUTER RESOURCES INC
120 BIRCH ROAD
FRANKLIN LAKES, NJ  07417-2718

DIRECT ENERGY BUSINESS MARKETING
804 CARNEGIE CENTER
PRINCETON, NJ  08540

DISTRICT OF COLUMBIA OFFICE OF TAX AND
REVENUE
1101 4TH ST SW, 270
WASHINGTON, DC  20024

DISTRICT OF COLUMBIA OFFICE OF TAX AND
REVENUE
P.O. BOX 96166
WASHINGTON, DC  20090-6148

DIVERSANT LLC
331 NEWMAN SPRINGS ROAD
BLDG 3 2ND
RED BANK, NJ  07701

DIVITA BALANCE SERVICE CO. LLC
67 CLIFFSIDE TRAIL
DENVILLE, NJ  07834

DKSH NORTH AMERICA
100 STIERLI CT.
SUITE 102
MOUNT ARLINGTON, NJ  07856

DLA PIPER FRANCE LLP
27 RUE LAFFITTE
PARIS
FRANCE

DOBBS, SHERYL
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

DOHSE, SCOTT M.
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

DOMENICO LOPERGOLO
[ADDRESS ON FILE]

DOMINGUEZ, GLORIA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

DON GOODSPEED CULLEN
[ADDRESS ON FILE]

DONNA CERONE
[ADDRESS ON FILE]

DONNA DEGROAT
[ADDRESS ON FILE]

DONNA KOWALSKI
[ADDRESS ON FILE]

DONNA LAVERACK
[ADDRESS ON FILE]

DONNA LODINI
[ADDRESS ON FILE]

DONNA RODRIGUEZ
[ADDRESS ON FILE]

DONNA SMITH
[ADDRESS ON FILE]

DONNA SPENCE
[ADDRESS ON FILE]

DONNA TITUS
[ADDRESS ON FILE]

DOOMEY, JOHN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

DORA PEREIRA RODRIGUEZ
[ADDRESS ON FILE]

DOREEN BRIGGS
[ADDRESS ON FILE]

DOREEN MOLLETTE
[ADDRESS ON FILE]

DOREEN SCHREECK
[ADDRESS ON FILE]

DOROTHIE CASIMIR
[ADDRESS ON FILE]

DOROTHY BRADY
[ADDRESS ON FILE]

DOROTHY SCHOFIELD
[ADDRESS ON FILE]

DOUBLE CHECK LLC
101 GIBRALTAR DRIVE
SUITE 1E
MORRIS PLAINS, NJ  07950

DOZIER, VERNA L.P.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

DR EYAL BRESSLER LTD
[ADDRESS ON FILE]

DR WEITZEL AND PARTNER PATENT UND
RECH
FRIEDENSTRASSE 10
BADEN-WURTTEMBERG
HEIDENHEIM
GERMANY

DRS AIR BALANCING CORP T A TECHNICAL
AIR
46 WILSON DR
SPARTA, NJ  07871

DUDASH, CARL
C/O EARLY LUCARELLI SWEENEY &
MEISENKOTHEN
265 CHURCH STREET, 11TH FLOOR
NEW HAVEN, CT  06510

DUFF AND PHELPS LLC
1259 COLLECTION CENTER DRIVE
NEW YORK, NY  10055

DURKAN, ASHLING
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

DURLING AND DURLING
P.O. BOX 527948
MIAMI, FL  33152

DXC TECHNOLOGY SERVICES LLC
1775 TYSONS BLVD
TYSONS CORNER, VA  22102

DYNAMIC BLENDING
1475 S 6TH STREET
CAMDEN, NJ  08104

E2OPEN INC
9600 GREAT HILLS TRAIL
SUITE 300E
AUSTIN, TX  78759

EARTH SUPPLIED PRODUCTS LLC
1060 COLLIER CENTER WAY
NAPLES, FL  34110

EAVES, FRANCES KAY
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

EBUA, REGINA EWO
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

ECKART AMERICA CORPORATION
25129 NETWORK PLACE
PAINESVILLE, OH  91235

ECOPOL TECH S L
INDUSTRIA 7
PARC EMPRESARIAL EL FOIX
CATALONIA
TARRAGONA  SPAIN

ECOSAFETY SCIENCES
15 WOODSIDE DR
BOLTON, MA  01740

EDGE COMMUNICATIONS
1030 BROAD STREET
SUITE 102
SHREWSBURY, NY  07702

EDITH KANCHUGER
[ADDRESS ON FILE]

EDITH KEARNEY
[ADDRESS ON FILE]

EDITH ROTH
[ADDRESS ON FILE]

EDWARD GESSNER
[ADDRESS ON FILE]

EES COSMETIC SOLUTIONS
4 LAKESIDE DR SOUTH
FORKED RIVER, NJ  08731

EFFECTUAL KNOWLEDGE SERVICES INC
425 BROADHOLLOW ROAD
SUITE 427
MELVILLE, NY  11747

EILEEN CONKLIN
[ADDRESS ON FILE]

EILEEN COOGAN
[ADDRESS ON FILE]

EILEEN DOOLING
[ADDRESS ON FILE]

EILEEN FRANCIS
[ADDRESS ON FILE]

EILEEN GILBERT
[ADDRESS ON FILE]

EILEEN MACK
[ADDRESS ON FILE]

EL-ABBASI, PATRICIA ANNE
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

ELACQUA, ANN MARIE
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

ELAINE ACOCELLA
[ADDRESS ON FILE]

ELAINE MUZZILLO
[ADDRESS ON FILE]

ELAINE WILCOX
[ADDRESS ON FILE]

ELDIB AND CO
CITADEL PLAZA BUILDING 1
INTERSECTION OF MOKATTAM ROAD AND
AUTOSTRADE
FACING THE CITADEL MOKATTAM
CAIRO  EGYPT

ELEUTHERIAN MILLS HAGLEY FOUNDATION
P.O. BOX 3630
298 BUCK ROAD
WILMINGTON, DE  19807 0630

ELIZABETH CINO
[ADDRESS ON FILE]

ELIZABETH KNAPP
[ADDRESS ON FILE]

ELIZABETH PINEIRO
[ADDRESS ON FILE]

ELIZABETH RUSSELL
[ADDRESS ON FILE]

ELIZABETH SEBASTIAN
[ADDRESS ON FILE]

ELIZABETH STOBER
[ADDRESS ON FILE]

ELLEN JACOBSON
[ADDRESS ON FILE]

ELLEN SILBERMAN
[ADDRESS ON FILE]

ELLEN STEENROD
[ADDRESS ON FILE]

ELMER, DENISE M.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

ELVISIA FIGLIOZZI
[ADDRESS ON FILE]

ELZABURU S L P
Pº DE LA CASTELLANA 259C PLANTA 28
MADRID
SPAIN

EMC CORPORATION
4246 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-3550

EMD PERFORMANCE MATERIALS CORP
ONE INTERNATIONAL PLAZA
SUITE 300
PHILADELPHIA, PA  19113

EMILY CARLETON
[ADDRESS ON FILE]

EMILY CONKLIN
[ADDRESS ON FILE]

EMILY DISPENZIERE
[ADDRESS ON FILE]

EMILY JED
[ADDRESS ON FILE]

EMPOWER
8515 E. ORCHARD ROAD
GREENWOOD VILLAGE, CO  80111

ENCISO, HORTENSIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

ENGIE POWER AND GAS LLC
920 RAILROAD AVENUE
WOODMERE, NY  11598

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 155
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
FOUR PENN CENTER
1600 JFK BLVD.
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
1201 ELM ST.
SUITE 500
DALLAS, TX  75270

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPL POLAND SP Z OO
UL GROBLA 21
WIELKOPOLSKIE
POZNAN
POLAND

EPONUDA DOO BEOGRAD-NOVI BEOGRAD
9B BEOGRAD (NOVI BEOGRAD)
GRAD BEOGARD, PAK  191602
SERBIA

ERIC CRUZ
[ADDRESS ON FILE]

ERNST AND YOUNG ASSESSORIA EMP
AVE PRES JUSCELINO KUBITSCHEK
1909, CONJ 91 PARTE ANDAR 9 TORRE N
VILA NOVA CONCEICAO
SAO PUALO 04543-907  BRAZIL

ERNST AND YOUNG LLP
ONE MANHATTAN WEST
NEW YORK, NY  10001

ERNST AND YOUNG TAX ADVISORY
SERVICES
SARL
35E AVENUE JOHN F. KENNEDY
LUXEMBOURG
LUXEMBOURG

ERNST AND YOUNG TAX ADVISORY
SERVICES SARL
35E AVENUE JOHN F. KENNEDY
LUXEMBOURG
LUXEMBOURG

ERTELALSOP
132 FLATBUSH AVENUE
KINGSTON, NY  124012202

ESCOBAR, ROSARIO
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

ESKO GRAPHICS
8535 GANDER CREEK DRIVE
MIAMISBURG, OH  45342 5436

ETHISPHERE
6991 EAST CAMELBACK RD
SUITE B 210
SCOTTSDALE, AZ  85251

ETON BRIDGE PARTNERS LTD
RIVERSIDE HOUSE
RIVERSIDE
BERKSHIRE
WINDSOR  UNITED KINGDOM

EUGENE L GRIFFIN AND ASSC LTD
29 NORTH WACKERDRIVE
SUITE 650
CHICAGO, IL  60606-3215

EUGENIA ZALIS
[ADDRESS ON FILE]

EUGENIE AMERKANIAN
[ADDRESS ON FILE]

EULAU, ALAN
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

EUROFINS CRL COSMETICS INC
1900 5TH AVENUE 300
PISCATAWAY, NJ  08854

EUROTRONIC SP Z O O
ALEJE JEROZOLIMSKIE 181B
WARSAW
POLAND

EUTICALS 2020
INDUSTRIEPARK HOCHST
FRANKFURT AM MAIN
GERMANY

EVA ZAKRO
[ADDRESS ON FILE]

EVANCHO, LISA
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

EVEREST INTERNATIONAL ASSURANCE LTD.
SEON PLACE
4TH FLOOR
141 FRONT STREET P.O. BOX HM 845
HAMILTON  HM DX  BERMUDA

EVEREST NATIONAL INSURANCE COMPANY
100 EVEREST WAY
WARREN CORPORATE CENTER
WARREN, NJ  07059

EVEREST, MARTHA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

EVONIK CORPORATION
P.O. BOX 34628
HOPEWELL, VA  238602458

EWAYDIRECT INC
200 PEQUOT AVENU
SOUTHPORT, CT  06890

EXAKT TECHNOLOGIES
7002 N BROADWAY EXT
OKLAHOMA CITY, OK  73116 9006

EXPONENT
C-O CHRISTINE WOOD
149 COMMONWEALTH DRIVE
MENLO PARK, CA  94025

EXTEND HEALTH
2929 CAMPUS DR
SUITE 400
SAN MATEO, CA  94403

EXTREME REACH TALENT INC
75 SECOND AVE
SUITE 720
NEEDHAM, MA  02494

EY LAW S A
EYLAW BUILDING 6TH FLOOR CENTRO
CORPORATIVO EPIC
SAN JOSE
ESCAZU
COSTA RICA

EYEMED
4000 LUXOTTICA PLACE
MASON, OH  45040

F R A M E
RUSSELL AND BURCH HOUSE
NOTTINGHAM
UNITED KINGDOM

FABES FORSCHUNGS GMBH
SCHRAGENHOFSTRASSE 35
MUNICH
GERMANY

FABRYKA OPAKOWAN KOSMETYCZNYCH
POLLENA S
WARSZAWSKA 77
LASKARZEW
POLAND

FAIRCHILD PUBLISHING LLC
11175 SANTA MONICA BLVD
LOS ANGELES, CA  90025

FAIRFIELD FLAK LUTY KANCELARIA
PRAWNICZA
WACHOCKA 1N
WARSAW
POLAND

FAIRWAY MANAGEMENT BERMUDA LTD
CUMBERLAND HOUSE
1 VICTORIA STREET
PEMBROKE
HAMILTON  BERMUDA

FANNY O BRIEN
[ADDRESS ON FILE]

FARRISON DEBBIE
[ADDRESS ON FILE]

FEDERAL INSURANCE COMPANY
202B HALLS MILL ROAD
WHITEHOUSE STATION, NJ  08889

FEDEX FREIGHT
3875 AIRWAYS, MODULE H3
DEPT 4634
MEMPHIS, TN  38116

FELDMAN-NAGEL, SHARON
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

FELDT, CAROLYN
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

FERNANDEZ HERAUD AND SANCHEZ
ABOGAD
[ADDRESS ON FILE]

FERRARA, ANGELA M.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

FERRIS, JULIE
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

FIBERTECH TECHNOLOGIES NETWORKS LLC
ACCOUNTS RECEIVABLE
300 MERIDIAN CENTER
ROCHESTER, NY  14618

FIORELLA KELLY
[ADDRESS ON FILE]

FIRENZE AND MAINES INC
P.O. BOX 181
NORTHVALE, NJ  07647

FIRM SUPPORT SOFTWARE INC
25 HAMLET LANE
MILAN, NY  12571

FIRST ENVIRONMENT
91 FULTON STREET
ISO 14001 CERTIFIED FACITLTY
BOONTON, NJ  07005

FIRST SPECIALTY
1120 6TH AVE
21ST FLOOR
NEW YORK, NY  10036

FIS AVANTGARD LLC
347 RIVERSIDE AVE
JACKSONVILLE, FL  32202-4909

FISCHER INTERNATIONAL SYSTEMS CORP
3520 KRAFT ROAD
SUITE 100
NAPLES, FL  34105

FISHER, CYNTHIA
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

FITZPATRICK, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

FLIGHT CENTRE UK LIMITED
4TH FLOOR
LONDON
UNITED KINGDOM

FLORENCE BROPHY
[ADDRESS ON FILE]

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0135

FLORINE PARLIAMENT
[ADDRESS ON FILE]

FMG & MISSION CO., LTD
3 64 MINATOMIRAI NISHI KU.
KANAGAWA
YOKOHAMA
JAPAN

FOCUSVISION WORLDWIDE INC
1266 E MAIN ST
SUITE 3
STAMFORD, CT  06902 3550

FORBES, OCTAVIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

FORMIKA SP Z O O
SW JERZEGO 9
BRWINOW
BRWINOW
POLAND

FORSYTHE SOLUTIONS GROUP INC
P.O. BOX 772951
CHICAGO, IL  60677 0251

FORSYTHE/MCARTHUR & ASSOCIATES, INC.
7770 FRONTAGE ROAD
SKOKIE, IL  60077

FOSTER, VIVIAN LORENE
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

FOWLER, DIANA L.
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

FRAGOMEN DEL REY BERNSEN AND LOEWY
LLP
100 HIGH STREET
3RD FLOOR
BOSTON, MA  02110

FRANCES TAMUCCIO
[ADDRESS ON FILE]

FRANCES THOMAS
[ADDRESS ON FILE]

FRANCOISE FREDERICKS MEYER
[ADDRESS ON FILE]

FRANCOISE MEYER
[ADDRESS ON FILE]

FRANK LIEBEL
[ADDRESS ON FILE]

FRANKFURT KURNIT KLEIN AND SELZ PC
488 MADISON AVENUE
NEW YORK, NY  10022

FREDA ROBINSON
[ADDRESS ON FILE]

FREDERIC W COOK AND CO INC
90 PARK AVENUE 35TH FLOOR
NEW YORK, NY 10016

FRISSORA, ANNETTE M.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

FRONTERA SUAU LAW OFFICES PSC
239 ARTERIAL HOSTOS AVE SUITE 305
SAN JUAN
PUERTO RICO

FUMIE MEYER
[ADDRESS ON FILE]

G A WINKEL SR N V
SANTA ROSAWEG 12
WILLEMSTAD
CURACAO

GABRIELLA COSENTINO
[ADDRESS ON FILE]

GABRIELLE MCCRUDDEN
[ADDRESS ON FILE]

GAI INSURANCE COMPANY LTD.
WESSEX HOUSE
3RD & 4TH FLOOR
45 REID STREET
HAMILTON HM 12 BERMUDA

GAIL DABROWSKI
[ADDRESS ON FILE]

GAIL VOSLER
[ADDRESS ON FILE]

GALLECIEZ, KATHLEEN
C/O THE GORI LAW FIRM
156 N MAIN ST
EDWARDSVILLE, IL 62025

GALLO, JOHN
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

GANONSKY, JOSEPHINE
C/O PHILLIPS & PAOLICELLI, LLP
747 THIRD AVENUE, 6TH FLOOR
NEW YORK, NY 10017

GARCES, LAURA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

GARCIA, MARIA T.
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

GARNES, ROSA
C/O LEVY KONIGSBERG, LLP
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY 10158

GARRETT, LINDA L.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

GARY PICCONE
[ADDRESS ON FILE]

GATTEFOSSE CORP
PLAZA I 115 WEST CENTURY ROAD
SUITE 340
PARAMUS, NJ 07652

GAYLE CHESTER
[ADDRESS ON FILE]

GEE, MARGARET
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

GEIS MICROBIOLOGICAL QUALITY
333 COLONY BLVD
COLONY PLAZA 141
THE VILLAGES, FL 32162

GEKA DO BRASIL INDUSTRIA E COMERCIO
DE E
R SANTA CLARA, 822
COTIA
SAO PAULO
BRAZIL

GEKA GMBH
WAIZENDORF 3
BECHHOFEN
GERMANY

GENILDA VISCONTI
[ADDRESS ON FILE]

GENPACT INTERNATIONAL LLC
1155 AVENUE OF THE AMERICAS 4TH FLOOR
NEW YORK, NY 10036

GEORGE CHACKO
[ADDRESS ON FILE]

GEORGE F GERBERICK
[ADDRESS ON FILE]

GEORGE GEORGIOUDAKIS
[ADDRESS ON FILE]

GEORGE H SWATEK INC
1095 EDGEWATER AVE
RIDGEFIELD, NJ 07657

GEORGE WIDJOJO AND PARTNERS
JALAN KALI BESAR BARAT NO 5
JAKARTA
INDONESIA

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740239
ATLANTA, GA  30374 0239

GEORGIA RIZOS
[ADDRESS ON FILE]

GERKEN, ANNA MARIE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

GERRESHEIMER MOMIGNIES
[ADDRESS ON FILE]

GIEGER LABORDE AND LAPEROUSE LLC
701 POYDRAS STREET
SUITE 4800
NEW ORLEANS, LA  70139 4800

GIGI FINE
[ADDRESS ON FILE]

GINA CAPUANO
[ADDRESS ON FILE]

GINA CONKLIN
[ADDRESS ON FILE]

GINA GABRIELE
[ADDRESS ON FILE]

GINA HART
[ADDRESS ON FILE]

GINA ROSSI
[ADDRESS ON FILE]

GINA VONICK
[ADDRESS ON FILE]

GIORGINA HOLDEN
[ADDRESS ON FILE]

GIOVANA SANDSTROM
[ADDRESS ON FILE]

GIROIR, GLENDA T.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

GIVAUDAN FRAGRANCES CORP
535 5TH AVENUE 23RD FLOOR
NEW YORK, NY  10017

GLASS LEWIS AND CO LLC
255 CALIFORNIA STREET
SUITE 1100
SAN FRANCISCO, CA  94104

GLEN ANDERSON
[ADDRESS ON FILE]

GLENDA GUARINO
[ADDRESS ON FILE]

GLENN SEAGREN
[ADDRESS ON FILE]

GLORIA PORTOCARRERO HUANG
[ADDRESS ON FILE]

GOFFREDA, KAREN
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

GOLDBERG PERSKY AND WHITE P C
11 STANWIX ST
SUITE 1800
PITTSBURGH, PA  15222

GOLDEN ARROW TECHNOLOGY AMERICA
INC
20520 PROSPECT RD. SUITE 360
JIANGSU
KUNSHAN
CHINA

GOLDFARB FLEECE
560 LEXINGTON AVENUE 6TH FLOOR
NEW YORK, NY  10022

GOLDMAN SACHS AND CO
200 WEST ST
NEW YORK, NY  10282

GOLDSTEIN, LITA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

GOOD BUSINESS LTD
25 GERRARD STREET
LONDON
UNITED KINGDOM

GOODE, ANDREW
C/O THE GORI LAW FIRM
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

GOODE-EVANS, DOROTHY J.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

GORDON FOOD SERVICE INC
630 JOHN HANCOCK ROAD
TAUNTON, MA  02760

GORT
[ADDRESS ON FILE]

GRACE DARMIENTO
[ADDRESS ON FILE]

GRACE LOZANO
[ADDRESS ON FILE]

GRAHAM, PATRICIA ANN
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

GRANCHELLI, GEORGINA
C/O COHEN, PLACITELLA & ROTH, PC
127 MAPLE AVENUE
RED BANK, NJ  07701

GRANILLO, JESSICA IBARRA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

GRAPHIC VISION GROUP INC
500 8TH AVE FL 6
6TH FLOOR
NEW YORK, NY  10018 4138

GRAY, BETTY J.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

GRAY, JULIET M.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

GREAT AMERICAN INSURANCE COMPANY
3561 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

GREAT AMERICAN SPIRIT INS. COMPANY
3436 TORINGDON WAY
SUITE 200
CHARLOTTE, NC  28277

GREAT LAKES INSURANCE SE, LIRMA G6307
10 FENCHURCH AVENUE
LONDON  EC3M 5BN
UNITED KINGDOM

GREEN SAVITS LLC
25B VREELAND ROAD
SUITE 207
FLORHAM PARK, NJ  07932

GREENAGE, WILLIAM
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

GREENHUT FRANCES (PANELIST)
[ADDRESS ON FILE]

GREENTECH S A
BIOPOLE CLERMONT LIMAGNE
CLERMONT-FERRAND
FRANCE

GREENWICH INSURANCE COMPANY
87 GREENWICH AVENUE
GREENWICH, CT  06830

GRIMES-LOVE, TONI R.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

GSX GROUPWARE SOLUTIONS INC
185 ALEWIFE BROOK PARKWAY
BOSTON, MA  02138

GUFFEY , WILLIAM
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

GUMPERT, ESTHER
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

GUSTAV HEESS GMBH
MOLLENBACHSTR 29
POSTFACH 1
BADEN-WURTTEMBERG
LEONBERG  GERMANY

GUTH COOK, DENISE J.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

GXO LOGISTICS POLAND SP Z O O
MARCINA FLISA 6
WARSAW
POLAND

H AND M SYSTEMS SOFTWARE
THE GLEBE
GAZELEY
SUFFOLK
NEWMARKET  UNITED KINGDOM

HAAS, BEVERLY
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HADIPUTRANTO HADINOTO AND PARTNERS
PACIFIC CENTURY PLACE LEVEL 35
SUDIRMAN C
JL JENDRAL
JAKARTA  INDONESIA

HAGHANI, MAHTAB
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

HAGWOOD, STEVEN R.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

HALPER SADEH LLP
375 PARK AVE
SUITE 2607
NEW YORK, NY  10152

HAMILTON, THERESA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

HAMMER, JEROME
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

HANNAH FENTON
[ADDRESS ON FILE]

HANS DEMPSEY
[ADDRESS ON FILE]

HAROLD WALKER JR
[ADDRESS ON FILE]

HARPER HYGIENICS S A
GEN K SOSNKOWSKIEGO 34
MINSK MAZOWIECKI
POLAND

HARPER, CHARLENE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HARRIS, KIMBERLY C.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

HART, THERESA LUCILLE
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

HASAN MIAN
[ADDRESS ON FILE]

HATHAWAY, TODD
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HAUS, ELIZABETH
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HAWKINS, TERRANCE
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

HCL TECHNOLOGIES LIMITED
HCL TECHNOLOGIES LIMITED
SEZ UNIT III SDB2 GF 2ND FLR PARTIAL 3RD
5TH FLOOR
PLOT NO 3A SECTOR 126
NOIDA  INDIA

HCP PACKAGING HONG KONG LIMITED
ROOM 508 5 F
K WAH CEN
191 JAVA R
HONG KONG  CHINA

HEALTH FITNESS CONCEPTS RN LLC
45 KNOLLWOOD ROAD
SUITE 200
ELMSFORD, NY  10523

HEALTHEQUITY / WAGEWORKS
15 WEST SCENIC POINTE DR.
SUITE 100
DRAPER, UT  84020

HEATHER REMMELL (PANELIST)
[ADDRESS ON FILE]

HEDY TAUBER
[ADDRESS ON FILE]

HEIDI ARAUJO
[ADDRESS ON FILE]

HEIDRICK AND STRUGGLES UK
40 ARGYLL STREET
LONDON
UNITED KINGDOM

HEINZ GLAS
[ADDRESS ON FILE]

HEINZ PLASTICS POLSKA SP ZOO
UL PRZEMYSLOWA 57
WARMIAN-MASURIAN
DZIALDOWO
POLAND

HELEN ROSSELLO
[ADDRESS ON FILE]

HELENA SKERKER
[ADDRESS ON FILE]

HELFERICH PATENT LICENSING LLC
CO LAW OFFICES OF STEVEN G LISA LTD
7689 EAST PARADISE LANE
SUITE 2
TEMPE, AZ  85281

HEMBD, NANCY ANN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

HENDERSON, JEANNINE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

HERMAN, ELAINE ADELIA HICKEY
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

HICKS MORLEY HAMILTON STEWART
STORIE LLP
77 KING ST W 39TH FLOOR
BOX 371 TD CENTRE
TORONTO, ON
CANADA

HICKS, TERESA D.
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HIDVEGI, NUBIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HIGGINS, JANIS
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

HILL, DUANE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HILTON, PATSY
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

HINKLE, SANDRA L.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

HISOFI LLC
1942 NE 148TH ST PMB MVD 12182
NORTH MIAMI, FL  33181

HITACHI DATA SYSTEMS CREDIT
CORPORATION
P.O. BOX 99257
SANTA CLARA, CA  95050

HITACHI HIGH TECH AMERICA INC
1375 N 28TH AVE
DALLAS, TX  75261

HITACHI ID SYSTEMS INC
500 1401 1ST STREET S.E.
CALGARY, AB
CANADA

HITCHCOCK, VALERIE GAIL
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

HLW INTERNATIONAL LLP
5 PENN PLAZA
LEVEL 5
MANHATTAN, NY  10001

HODGE, PAULINE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HOFFMAN, JOYCE A.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

HOFFMANN NEOPAC AG
BURGDORFSTRASSE 22
OBERDIESSBACH
BERN
SWITZERLAND

HOGAN LOVELL INT LLP - GERMANY
GROBE GALLUSSTRABE 18
FRANKFURT  60312
GERMANY

HOGAN LOVELLS CIS
SUMMIT BUSINESS CENTRE
22 TVERSKA
9TH FLOOR
MOSCOW  RUSSIA

HOGAN LOVELLS INTERNATIONAL LLP
ATLANTIC HOUSE
HOLBORN V
LONDON
UNITED KINGDOM

HOHING, WINNETTE A.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

HOLLIFIELD, PATTIE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

HOLLINGSWORTH LLP
1350 I ST NW
WASHINGTON, DC  20005

HOLLY GRODECKI
[ADDRESS ON FILE]

HOLMES, AGNES A.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

HONG KONG SAM LEE ENTERPRISE CO LTD
8F PROFICIENT INDUSTRIAL CENTRE
6 WANG CHI
KOWLOON BA
HONG KONG  HONG KONG

HORANYI, TANYA J.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

HORSCH-NUSBAUM, RUTH
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

HORVITZ & LEVY LLP
3601 W. OLIVE AVE.
8TH FLOOR
BURBANK, CA  91505

HOWARD SYSTEMS INTERNATIONAL INC
2777 SUMMER ST
STAMFORD, CT  06905

HOWARD, ELIZABETH A.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

HOWARD, ELIZABETH A.
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL 33131

HSMT P LTD
68 FORT STREET
P.O. BOX 31726
GEORGE TOWN
CAYMAN ISLANDS

HUHTAMAKI BCP LTD
CROMPTON HOUSE
NUTTALS WA
SHADSWORTH
BLACKBURN UNITED KINGDOM

HUMANE SOCIETY INTERNATIONAL
1255 23RD STREET NW
SUITE 450
WASHINGTON, DC 20037

HUNTER, FAYE
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

HURLEY, LEANNE
[ADDRESS ON FILE]

HVG LAW LLP
BOOMPJES, 258
ROTTERDAM
NETHERLANDS

HYATT LEGAL

IACOVANGELO, JEAN
C/O LEVY KONIGSBERG, LLP
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY 10158

IBM CORPORATION
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

IBM CREDIT LLC
P.O. BOX 643600
ATLANTA, GA 30327

IBM UNITED KINGDOM LIMITED
P.O. BOX 41
NORTH HARB
HAMPSHIRE
PORTSMOUTH UNITED KINGDOM

ICHERRY PUBLICIDADE E PROPAGANDA
LTDA
R GENERAL MARIO TOURINHO
1746 SALA 401 A
PARANA
CURITIBA BRAZIL

ICONIC FOCUS LLC
P.O. BOX 335
NEW YORK, NY 10016

ID WATCHDOG
621 17TH ST
DENVER, CO 80293

IDA DEBELLIS
[ADDRESS ON FILE]

IEC INSTITUT DEXPERTISE CLINIQUE
88 BOULEVARD DES BELGES
LYON
FRANCE

IKA WORKS
P.O. BOX 890161
CHARLOTTE, NC 28289

ILLINOIS STATE TREASURER S OFFICE
P.O. BOX 19496
SPRINGFIELD, IL 62794 9496

ILYSE REMMELL
[ADDRESS ON FILE]

IM ACI PARTNERS SRL
BD STEFAN CEL MARE 65 OF 806
CHISINAU
MOLDOVA

IMPERIAL BAG AND PAPER
255 ROUTE 1 AND 9
JERSEY CITY, NJ 07306

IMTECH GRAPHICS
545 DELL ROAD
CARLSTADT, NJ 07072

INCOPRO INC
1116 S VISTA AVE
BOISE, ID 83705

INDEPENDENT CHEMICAL CORPORATION
7119 80TH STREET
SUITE 8 202
GLENDALE, NY 11385

INDERMAL NANOVEX BIOTECHNOLOGIES SL
PARQUE TECNOLOGICO DE ASTURIAS
EDIFICIO CEEI
LLANERA
BERTHOUD SPAIN

INDUSTRIAL CONTRACTING AND RIGGING
CO LTD
41 RAMAPO VALLEY ROAD
MAHWAH, NJ 07430

INFOTRAC INC
200 NORTH PALMETTO STREET
LEESBURG, FL 34748

INK RESEARCH LIMITED
THREE TUNS HOUSE
109 BOROUG
LONDON
UNITED KINGDOM

INNOSPEC ACTIVE CHAMICALS LLC
500 HINKLE LANE
SALISBURY, NC  28144

INNOVATION DATA PROCESSING
275 PATERSON AVENUE
LITTLE FALLS, NJ  07424

INSIGHT SOFTWARE LLC
8529 SIX FORKS RD
RALEIGH, NC  27615

INSTRON A DIVISION OF ILLINOIS TOOL
WORKS INC
75 REMITTANCE DRIVE
SUITE 6826
NORWOOD, MA  60025

INTEGREON MANAGED SOLUTIONS INC
1450 BROADWAY
NEW YORK, NY  10018

INTEGREON MANAGED SOLUTIONS INC
1450 BROADWAY
SUITE 1100
NEW YORK, NY  10018

INTEGREVIEW IRB
3815 S CAPITAL OF TEXAS HIGHWAY
SUITE 320
AUSTIN, TX  78704

INTELLECTUAL PROPERTY ONLINE LIMITED
BLAGRAVE HOUSE
17 BLAGRAVE STREET 2ND FLOOR
BERKSHIRE
READING  ENGLAND

INTERCOS EUROPE SPA
VIA MARCONI 84
AGRATE BRIANZA
MILAN
ITALY

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC  20220-0001

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
KANSAS CITY, MO  64999-0012

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201-0012

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL BUSINESS MACHINES CORP
1 ORCHARD ROAD
ARMONK, NY  10504

INTERNATIONAL BUSINESS MACHINES CORP
NEW ORCHARD ROAD
ARMONK, NY  10504

INTERNATIONAL CO PRODUCTION
180 GREAT PORTLAND STREET
LONDON
UNITED KINGDOM

INTERNATIONAL PRODUCTS CORPORATION
201 CONNECTICUT DRIVE
BURLINGTON, NJ  08016

INTRADO ENTERPRISE COLLABORATION INC
8420 W BRYN MAWR AVE
SUITE 1100
CHICAGO, IL  60631

IPSOS LP
IPSOS LP
1075 WEST
VANCOUVER, BC
CANADA

IRAM HUSSAIN
[ADDRESS ON FILE]

IRANY RODRIGUEZ
[ADDRESS ON FILE]

IRINA TRAVKINA
[ADDRESS ON FILE]

IRON MOUNTAIN INTELECTUAL PROPERTY
MGT
6111 LIVE OAK PKWY
NORCROSS, GA  30093

ISOFTSTONE INC
188 106TH AVE NE
SUITE 610
KIRKLAND, WA  98004

ISTA INTERNATIONAL SAFE TRANSIT ASSOC.
1400 ABBOT ROAD
SUITE 160
EAST LANSING, MI  48823 1900

J J KELLER AND ASSOCIATES INC
3003 BREEZEWOOD LANE
P.O. BOX 368
NEENAH, WI  54957

J J UNLIMITED CO
100 INSUBONG RO 79 GIL GANGBUK GU
SEOUL NATI
SEOUL
SOUTH KOREA

J M MILLS NFL SITE ESCROW
C O DE MAXIMIS INC
450 MONTBROOK LANE
KNOXVILLE, TN  37919

JS HAMILTON POLAND SP Z O O
180 CHWASZCYNSKA ST
GDYNIA  81-571
POLAND

J.C. EHRLICH CO. INC
1125 BERKSHIRE BLVD, STE 150
READING, PA  19610

JABLONSKI, VICKI
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

JACKIE AYRES
[ADDRESS ON FILE]

JACKIE DONNELLY
[ADDRESS ON FILE]

JACKIE LENCSAK
[ADDRESS ON FILE]

JACOBACCI AND PARTNERS SPA
CORSO EMILIA 8 10152
TORINO
TURIN
ITALY

JACQUELYN OLIVER LEE
[ADDRESS ON FILE]

JADWIGA CIESLAR
[ADDRESS ON FILE]

JAHERA AHMED CHOWDHURY
[ADDRESS ON FILE]

JAMES A MITAROTONDA
[ADDRESS ON FILE]

JAMES BLEICHER
[ADDRESS ON FILE]

JAMES P BOWMAN AND ASSOCIATES LLC
6409 ROTH RIDGE DR
LOVELAND, OH  45140

JAMI FOSCHINI
[ADDRESS ON FILE]

JAMIE PETRILLO
[ADDRESS ON FILE]

JANE FLINN
[ADDRESS ON FILE]

JANE LIND
[ADDRESS ON FILE]

JANE MUISE
[ADDRESS ON FILE]

JANE TARALLO
[ADDRESS ON FILE]

JANE THOMPSON
[ADDRESS ON FILE]

JANEMARIE SQUILLACE
[ADDRESS ON FILE]

JANET FEGER
[ADDRESS ON FILE]

JANET HOWARD
[ADDRESS ON FILE]

JANET NAIL
[ADDRESS ON FILE]

JANET RADER
[ADDRESS ON FILE]

JANET THOMAS
[ADDRESS ON FILE]

JANET WELLS
[ADDRESS ON FILE]

JANINE A BUCCI
[ADDRESS ON FILE]

JANINE HANNON
[ADDRESS ON FILE]

JANIS ROWALSKI
[ADDRESS ON FILE]

JANMARIE FOSCHINI
[ADDRESS ON FILE]

JANYCE BUONO
[ADDRESS ON FILE]

JARVIS, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

JASMINE ROCA
[ADDRESS ON FILE]

JASON CROSS
[ADDRESS ON FILE]

JASON FRAZER
[ADDRESS ON FILE]

JAUREGUI, MARIA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

JAYNE LUCAS
[ADDRESS ON FILE]

JEANETTE AUGER
[ADDRESS ON FILE]

JEANIE DABENIGNO
[ADDRESS ON FILE]

JEANMARIE DIGIACOMO
[ADDRESS ON FILE]

JEANNE BRADY
[ADDRESS ON FILE]

JEARDEAU, JOYCE F.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

JEEYOUN SHIN
[ADDRESS ON FILE]

JEFFERSON GROUP LLC
85 RESEARCH DRIVE
STAMFORD, CT  06907

JEFFREY LINTZ
[ADDRESS ON FILE]

JELENA MARINCENKO
[ADDRESS ON FILE]

JENNIFER ATKINSON
[ADDRESS ON FILE]

JENNIFER CORBETT
[ADDRESS ON FILE]

JENNIFER FALZON
[ADDRESS ON FILE]

JENNIFER GAVIN
[ADDRESS ON FILE]

JENNIFER MUSUMECI
[ADDRESS ON FILE]

JENNIFER UHLINGER
[ADDRESS ON FILE]

JENNIFER WEINSTEIN
[ADDRESS ON FILE]

JESSIE SAINTE
[ADDRESS ON FILE]

JILL MC LEAN
[ADDRESS ON FILE]

JILL SHRECK
[ADDRESS ON FILE]

JIM BLEICHER
[ADDRESS ON FILE]

JOAN CARROZZA
[ADDRESS ON FILE]

JOAN FAVRE
[ADDRESS ON FILE]

JOAN FRANK
[ADDRESS ON FILE]

JOAN GROPPER
[ADDRESS ON FILE]

JOAN MALIFRANDO
[ADDRESS ON FILE]

JOAN RAIANI
[ADDRESS ON FILE]

JOAN TENZER
[ADDRESS ON FILE]

JOAN ZARIELLO
[ADDRESS ON FILE]

JOANN BURBRIDGE
[ADDRESS ON FILE]

JOANN VITA
[ADDRESS ON FILE]

JOANNA FENTON
[ADDRESS ON FILE]

JOANNE MATTERN
[ADDRESS ON FILE]

JOANNE MULLIGAN
[ADDRESS ON FILE]

JOANNE PATRICK
[ADDRESS ON FILE]

JOANNE SAGALA
[ADDRESS ON FILE]

JODI CODY
[ADDRESS ON FILE]

JODI RABINOWITZ
[ADDRESS ON FILE]

JOHN BURKE
[ADDRESS ON FILE]

JOHN CONNOLLY
[ADDRESS ON FILE]

JOHN DUBEL
[ADDRESS ON FILE]

JOHN GLYNN
[ADDRESS ON FILE]

JOHN HARRINGTON
[ADDRESS ON FILE]

JOHN HARRIS
[ADDRESS ON FILE]

JOHN KELLY
[ADDRESS ON FILE]

JOHN LEE
[ADDRESS ON FILE]

JOHN LOPES
[ADDRESS ON FILE]

JOHN TURCOTTE
[ADDRESS ON FILE]

JOHNS HOPKINS CAAT
615 N WOLFE ST
SUITE W7032
BALTIMORE, MD  21205

JOHNSON, ELAINE
C/O VOGELZANG LAW
401 N. MICHIGAN AVE., SUITE 350
CHICAGO, IL  60611

JOHNSON, GREGORY S.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

JOHNSON, PETER
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

JOHNSON, VIRGINIA JEAN
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

JOHNSON-BRETT, LINDA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

JOLINE JOZOKOS TEBBE
[ADDRESS ON FILE]

JONES, JANET
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

JOSE ARMARIO
[ADDRESS ON FILE]

JOSEPH EZZO
[ADDRESS ON FILE]

JOSEPHINE ADAMS
[ADDRESS ON FILE]

JOSEPHINE MACKENZIE
[ADDRESS ON FILE]

JOY DALESSIO
[ADDRESS ON FILE]

JOYCE GIRAUD
[ADDRESS ON FILE]

JUDI HARRIS
[ADDRESS ON FILE]

JUDITH FERTIL
[ADDRESS ON FILE]

JUDY VERALDO
[ADDRESS ON FILE]

JULIANA FANIZZA
[ADDRESS ON FILE]

JULIE STABILE
[ADDRESS ON FILE]

JULIETTE MARKIN
[ADDRESS ON FILE]

JULIUS AND CREASY
NO 371 R A DE MEL MAWATHA COLOMBO 3
COLOMBO
SRI LANKA

JUNHE LLP SHANGHAI OFFICE
26 F HKRI CENTRE ONE HKRI TAIKOO HUI
288 SHIMEN ROAD NO 1
SHANGHAI
CHINA

JUSTIFACTS CREDENTIAL VERIFICATION INC
5250 LOGAN FERRY ROAD
MURRYSVILLE, PA  15668

KAITLYN STAPLETON
[ADDRESS ON FILE]

KALIX
6 AVENUE BOIS DE L EPINE
COURCOURONNES
FRANCE

KANTAR UK LTD
TNS HOUSE
WESTGATE
LONDON
UNITED KINGDOM

KANTOR, DEBRA A.
C/O VOGELZANG LAW
401 N. MICHIGAN AVE., SUITE 350
CHICAGO, IL  60611

KARA MCMORROW
[ADDRESS ON FILE]

KAREN BONOMO
[ADDRESS ON FILE]

KAREN BRIGHTENBACK
[ADDRESS ON FILE]

KAREN CORCORAN
[ADDRESS ON FILE]

KAREN ERLICH
[ADDRESS ON FILE]

KAREN FRITZ
[ADDRESS ON FILE]

KAREN HANSON
[ADDRESS ON FILE]

KAREN KINSLEY
[ADDRESS ON FILE]

KAREN LONG
[ADDRESS ON FILE]

KAREN NICHOLSON
[ADDRESS ON FILE]

KAREN SCHULMAN
[ADDRESS ON FILE]

KAREN SPECHT
[ADDRESS ON FILE]

KAREN TAMBURRO
[ADDRESS ON FILE]

KARINA MACHADO
[ADDRESS ON FILE]

KARRI NOLAN
[ADDRESS ON FILE]

KARST & VON OISTE
[ADDRESS ON FILE]

KASEY LEE
[ADDRESS ON FILE]

KASEY, NORMA
C/O BEASLEY, ALLEN, CROW, METHVIN,
PORTIS & MILES, PC
218 COMMERCE STREET
MONTGOMERY, AL  36104

KATARINA ULCINORA
[ADDRESS ON FILE]

KATE HICKEY
[ADDRESS ON FILE]

KATHERINE QUIZHPI
[ADDRESS ON FILE]

KATHERINE SHORT
[ADDRESS ON FILE]

KATHLEEN BAJADA
[ADDRESS ON FILE]

KATHLEEN BARKHO
[ADDRESS ON FILE]

KATHLEEN BREEN
[ADDRESS ON FILE]

KATHLEEN BURTOFT-SAHLER
[ADDRESS ON FILE]

KATHLEEN FRANKLIN
[ADDRESS ON FILE]

KATHLEEN GARNER
[ADDRESS ON FILE]

KATHLEEN GELALIA
[ADDRESS ON FILE]

KATHLEEN WAGGONER
[ADDRESS ON FILE]

KATHRYN HAGAN
[ADDRESS ON FILE]

KATHRYNE MCDONALD
[ADDRESS ON FILE]

KATHY ABRAMS
[ADDRESS ON FILE]

KATHY CARNEY
[ADDRESS ON FILE]

KATHY COLUCCI
[ADDRESS ON FILE]

KATHY GOLDMAN
[ADDRESS ON FILE]

KATHY LAPOINTE
[ADDRESS ON FILE]

KATHY POOLE
[ADDRESS ON FILE]

KATHY SHINNICK
[ADDRESS ON FILE]

KATRINA CLAY
[ADDRESS ON FILE]

KAYE, VICTORIA JOSEPHINE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

KAYLA DERUVO
[ADDRESS ON FILE]

KAZAN MCCLAIN SATTERLEY AND
GREENWOOD
55 HARRISON STREET
SUITE 400
OAKLAND, CA  94607

KDC ONE SWALLOWFIELD
SWALLOWFIELD HOUSE
STATION RO
SOMERSET
WELLINGTON  UNITED KINGDOM

KDE SCIENTIFIC CONSULTING LLC
1657 SETTLEMENT TRAIL
SHEBOYGAN, WI  53081

KEASHA ROBINSON
[ADDRESS ON FILE]

KEEFER WOOD ALLEN AND RAHAL LLP
417 WALNUT STREET
P.O. BOX 11963
HARRISBURG, PA  17108 1963

KELLEY GANNON
[ADDRESS ON FILE]

KELLY DALTON
[ADDRESS ON FILE]

KELLY GABRIELE
[ADDRESS ON FILE]

KELLY HELLER
[ADDRESS ON FILE]

KELLY O HANLON
[ADDRESS ON FILE]

KELLY-JO MCCARTHY
[ADDRESS ON FILE]

KELMAR ASSOCIATES LLC
MARSELA STRAKOSHA
500 EDGEWATER DRIVE
SUITE 525
WAKEFIELD, MA  01880

KELSO, CONSTANCE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

KERN, HEATHER MARIE
C/O NACHAWATI LAW GROUP
5474 BLAIR ROAD
DALLAS, TX  75232

KERRY KLINGNER
[ADDRESS ON FILE]

KERRY TOOMEY
[ADDRESS ON FILE]

KERSHNER, BARBARA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

KETCHEPAW, SHERRYE
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

KEVIN M. PREDMORE
[ADDRESS ON FILE]

KEYENCE CORP OF AMERICA
DEPT CH 17128
ELMWOOD PARK, NJ  07407

KGL LLC
ACCOUTS RECEIVABLE
505 PARKWAY
NEWTOWN SQUARE, PA  19073

KHAN, YASMIN
C/O FLINT COOPER LLC
222 E. PARK STREET, SUITE 500
EDWARDSVILLE, IL  62025

KIER, EDWARD
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

KILLEFER NANCY
[ADDRESS ON FILE]

KILPATRICK STOCKON LLP
P.O. BOX 945614
ATLANTA, GA  30394

KIM AND CHANG
[ADDRESS ON FILE]

KIM KLEIN
[ADDRESS ON FILE]

KIM PROFITA
[ADDRESS ON FILE]

KIMBERLY CASTRO
[ADDRESS ON FILE]

KING, ELIZABETH H.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

KING, ELIZABETH
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

KING, MARTHA MCCRACKEN
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

KINLER, LEONARD
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

KIRCHOFF, EDWARD
C/O THE GORI LAW FIRM
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

KIRKWOOD, BERNICE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

KIRSCHNER, MELANIE
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

KLAR, ILONA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

KLEPCZAREK, DANIEL
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

KLINKER, LEAH C.
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

KNOX, MARGARET
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

KOEBERL, RENEE
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

KOHNO AND CO
TORANOMON 4 OMT BLDG 5TH FLOOR
5-13-1 TORANOMON MINATO-KU
TOKYO
JAPAN

KONICA MINOLTA BUSINESS SOLUTIONS
POLSKA SP. Z O.O.
MUSZKIETEROW 15
WARSAW
POLAND

KORN FERRY US
1900 AVENUE OF THE STARS
SUITE 1500
LOS ANGELES, CA  90067

KOZEM, DAVID
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

KRAL, JANET ELIZABETH
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

KRISTIE STOKER
[ADDRESS ON FILE]

KRISTIN BRENNAN
[ADDRESS ON FILE]

KRISTIN RABELER
[ADDRESS ON FILE]

KRISTIN RUTHBERG
[ADDRESS ON FILE]

KRISTIN SEDA
[ADDRESS ON FILE]

KRISTINE SHENEFIELD
[ADDRESS ON FILE]

KTJB LLC
171 W 57TH STREET
NEW YORK, NY  10016

KTJB LLC
JOHN LUNDIN, ESQ.
C/O LUNDIN PLLC
405 LEXINGTON AVE., 26TH FL.
NEW YORK, NY  10174

KUCHARSKI, ROBERT S.
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

KUNSTLINGER LAW FIRM LLC
777 CHESTNUT RIDGE ROAD 202
CHESTNUT RIDGE, NY  10977

LABSPHERE INC
231 SHAKER STREET
NORTH SUTTON, NH  03260

LAI HAR NG
[ADDRESS ON FILE]

LAINE, GHERUD
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

LANDMAN CORSI BALLIANE AND FORD PC
ONE GATEWAY CENTER
NEWARK, NJ  07102

LANE, SYDNEY "TRIP"
C/O COONEY AND CONWAY
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

LANEHART, TANYA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

LAPLANT, LYNN ANN
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

LASA PESQUISAS LABORATORIAIS LTDA
AV PROFESSOR BENEDICTO MONTENEGRO,
240
TERREO AND
PAULINIA
SAO PAULO  BRAZIL

LATTERELL-RICE, REBECCA
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

LAUDIG, KATHLEEN SUE
C/O DOBS & FARINAS, LLP
951 NORTH DELAWARE
INDIANAPOLIS, IN  46202

LAURA ARSHANSKY
[ADDRESS ON FILE]

LAURA BLUNNIE
[ADDRESS ON FILE]

LAURA COLETTI
[ADDRESS ON FILE]

LAURA EDWARDS
[ADDRESS ON FILE]

LAURA PLESSNER
[ADDRESS ON FILE]

LAURA WISHNER
[ADDRESS ON FILE]

LAUREN COSTANTIN
[ADDRESS ON FILE]

LAUREN ESPINAL
[ADDRESS ON FILE]

LAUREN GUINAW
[ADDRESS ON FILE]

LAUREN POLICELLI
[ADDRESS ON FILE]

LAUREN SERANTES
[ADDRESS ON FILE]

LAUREN UDELSMAN
[ADDRESS ON FILE]

LAURIE KIRSCHNER
[ADDRESS ON FILE]

LAVASTONE PROPERTIES LTD
LOCHIEL PROPERTY MANAGEMENT LTD
TAYLOR SMITH HOUSE
OLD QUAY D ROAD
PORT LOUIS  MAURITIUS

LAWRENCE, AMBER LYNN
C/O NACHAWATI LAW GROUP
5475 BLAIR ROAD
DALLAS, TX  75233

LEBLANC, LYNDA JEAN
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

LEE BOWDLER
[ADDRESS ON FILE]

LEE GRANT
[ADDRESS ON FILE]

LEE, MICHAELEEN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

LEGARRETA Y ASOCIADOS SC
CARRETERA PICACHO AJUSCO  130
INTERIOR 503, COL JARDIN EN LA MONTANA
ALCALDIA TLALPAN
CDMX  14210  MEXICO

LELLOS P DEMETRIADES LAW OFFICE LLC
SOFOULI 2
THE CHANTECLAIR HOUSE
9TH FLOOR
NICOSIA  CYPRUS

LESLIE KERR
[ADDRESS ON FILE]

LESLIE SCHNEIDER-COREY
[ADDRESS ON FILE]

LESS STRESS INSTRUCTIONAL SERVICES
130 RYERSON AVE
SUITE 210
WAYNE, NJ  07203

LESS STRESS INSTRUCTIONAL SERVICES
130 RYERSON AVE
SUITE 210
WAYNE, NJ  07470

LESTER, WHITNEY
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

LEVEL 3 COMMUNICATION LLC
A LUMEN TECHNOLOGIES COMPANY
100 CENTURYLINK DRIVE
MONROE, LA  71203

LEVY KONIGSBERG LLP
800 3RD AVE
11TH FLOOR
NEW YORK, NY  10022

LEWIS BRISBOIS BISGAARD SMITH LLP
633 WEST 5TH STREET
SUITE 4000
LOS ANGELES, CA  90071

LEXISNEXIS PTY LTD
215 PETER MOKABA
MORNINGSID
P.O. BOX 792
DURBAN  SOUTH AFRICA

LF CENTENNIAL PTE LTD
3 KALLANG JUNCTION 05 02
SINGAPORE
SINGAPORE

LHASA LIMITED
22 23 BLENHEIM TERRACE
WOODHOUSE LANE
KENT
LEEDS  UNITED KINGDOM

LIAZON CORPORATION
P.O. BOX 8000
DEPT 428
BUFFALO, NY  14204

LIBERTY LIFE ASSURANCE COMPANY OF
BOSTON
100 LIBERTY WAY
DOVER, NH  03820

LIBERTY MUTUAL INSURANCE
28 LIBERTY STREET
5TH FLOOR
NEW YORK, NY  10005

LIBERTY SPECIALTY MARKETS
20 FENCHURCH STREET
LONDON  EC3M 3AW
UNITED KINGDOM

LIDIA KOWAL
[ADDRESS ON FILE]

LIFE TECHNOLOGIES CORPORATION
5791 VAN ALLEN WAY
CARLSBAD, CA  92008

LILIANA FARBER
[ADDRESS ON FILE]

LILLIAN HECKARD
[ADDRESS ON FILE]

LIMELIGHT NETWORKS INC
32409 COLLECTION CENTER DRIVE
TEMPE, AZ  85281

LINCOLN FINANCIAL GROUP
150 NORTH RADNOR CHESTER ROAD
RADNOR, PA  19087

LINDA CARBONE
[ADDRESS ON FILE]

LINDA CUOMO
[ADDRESS ON FILE]

LINDA DERANEY
[ADDRESS ON FILE]

LINDA DONOHUE
[ADDRESS ON FILE]

LINDA ELG
[ADDRESS ON FILE]

LINDA GISONNO
[ADDRESS ON FILE]

LINDA KALFAYAN
[ADDRESS ON FILE]

LINDA KRAMER
[ADDRESS ON FILE]

LINDA LEVINSON
[ADDRESS ON FILE]

LINDA MIELE
[ADDRESS ON FILE]

LINDA MOLES
[ADDRESS ON FILE]

LINDA SPATARO
[ADDRESS ON FILE]

LINDA UNDERWOOD
[ADDRESS ON FILE]

LINDA VELTO
[ADDRESS ON FILE]

LINKEDIN CORPORATION
2029 STIERLIN COURT
MOUNTAIN VIEW, CA  94043

LINKNOVATE SL
RUA DAS FLORES 33 SANTIAGO DE
COMPOSTELA
SANTIAGO
SPAIN

LION TECHNOLOGY INC
570 LAFAYETTE RD
SPARTA, NJ  07871

LIPOTEC USA INC
1097 YATES STREET
LEWISVILLE, TX  75057

LISA ACEVEDO
[ADDRESS ON FILE]

LISA AVLA
[ADDRESS ON FILE]

LISA CASSEL
[ADDRESS ON FILE]

LISA DEMARIA BERTONE
[ADDRESS ON FILE]

LISA GAROFANO
[ADDRESS ON FILE]

LISA JACOBSON
[ADDRESS ON FILE]

LISA JAY
[ADDRESS ON FILE]

LISA M HOFFMAN
[ADDRESS ON FILE]

LISA MARIE THUNELL
[ADDRESS ON FILE]

LISA MEEHAN
[ADDRESS ON FILE]

LISA MELLONE
[ADDRESS ON FILE]

LISA NAUGHTON
[ADDRESS ON FILE]

LISA PAGANO
[ADDRESS ON FILE]

LISA PORCO
[ADDRESS ON FILE]

LISA RICHTER FLAIG
[ADDRESS ON FILE]

LISA SUERMAN
[ADDRESS ON FILE]

LISA TROMBETTA
[ADDRESS ON FILE]

LISA WENZ
[ADDRESS ON FILE]

LISA WHITE
[ADDRESS ON FILE]

LISA WILSON
[ADDRESS ON FILE]

BST SERVICES CORPORATION
6 TROWBRIDGE DRIVE
BETHEL, CT  06801

LLORENTE Y CUENCA MADRID S L
CALLE LAGASCA 88 PLANTA 3
MADRID
SPAIN

LOMAX, VLESTA K.
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

LONGO, ROSEANNE
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

LORA MOSCA
[ADDRESS ON FILE]

LOREDANA DEBRUNO
[ADDRESS ON FILE]

LORETTA GIANNETTINO
[ADDRESS ON FILE]

LORI FERRAR
[ADDRESS ON FILE]

LORI FRIEDMAN
[ADDRESS ON FILE]

LORI GUERETTE
[ADDRESS ON FILE]

LORI HIRSCHBERG
[ADDRESS ON FILE]

LORRAINE ISKOWITZ
[ADDRESS ON FILE]

LORRAINE MATRONE
[ADDRESS ON FILE]

LORRAINE POWERS
[ADDRESS ON FILE]

LORRAINE SCIARABBA
[ADDRESS ON FILE]

LOUISE SULLIVAN
[ADDRESS ON FILE]

LOUISIANA WORKFORCE COMMISSION
OFFICE OF UNEMPLOYMENT INSURANCE
NEW ORLEANS, LA  70160

LOURDES GELPI
[ADDRESS ON FILE]

LOWE, CELIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

LPM EXECUTIVE LLC
2207 ABERDEEN
KALAMAZOO, MI  49008

LUIS DE LA CRUZ
[ADDRESS ON FILE]

LUKASIEWICZ DESIGN INC
119 WEST 57TH ST
11TH FLOOR
NEW YORK, NY  10019

LUPTON, JOHNNIE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

LUWAINE DEFREESE
[ADDRESS ON FILE]

LUZ GARCIA
[ADDRESS ON FILE]

LYNCH, DARLENE
C/O THE GORI LAW FIRM
156 N MAIN ST
EDWARDSVILLE, IL  62025

LYNDA ALEXANDER
[ADDRESS ON FILE]

LYNN ARNSTEIN
[ADDRESS ON FILE]

LYNN CONNERY
[ADDRESS ON FILE]

LYONS, TIFFANY RENEE
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

M AND G PACKAGING CORP
99 SEAVIEW BLVD 1 D
PORT WASHINGTON, NY  11050

M AND H PLASTICS
LONDON ROAD
SUFFOLK
BECCLES
UNITED KINGDOM

MACQUARIE EQUIPMENT FINANCE, LLC
660 5TH AVE
NEW YORK, NY  10103

MADALEN KLEIN
[ADDRESS ON FILE]

MADHU DODHIA
[ADDRESS ON FILE]

MAGELLAN
6303 COWBOYS WAY
FRISCO, TX  75034

MAGER, JENIFER LYNNE
C/O THE FROST LAW FIRM
274 WEST 7TH STREET
SAN PEDRO, CA  90732

MAGNA CARTA INSURANCE LIMITED
WINDSOR PLACE
22 QUEEN STREET
HAMILTON  HM 12
BERMUDA

MAGNOLIA AMERICAS INC MAGNOLIA
INTERNAT
168 SE 1ST STREET
SUITE 1007
MIAMI, FL  33139

MAGNOLIA HICKS
[ADDRESS ON FILE]

MAHA RAOUF
[ADDRESS ON FILE]

MALDONADO, MARIA OLIVIA CAMPOS
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

MANHATTAN ASSOCIATES
P.O. BOX 405696
ATLANTA, GA  30384

MANNING GROSS MASSENBURG LLP
125 HIGH ST
6TH FL
BOSTON, MA  02110

MANNING, PATRICIA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

MARBA SP Z O O SP J
RACULA GLOGOWSKA, 10 A
LUBUSKIE
ZIELONA GORA
POLAND

MARCEAU, DEBORAH
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

MARCIE CUEVAS
[ADDRESS ON FILE]

MARCY O BRIEN
[ADDRESS ON FILE]

MARGARET DISALVO
[ADDRESS ON FILE]

MARIA BALDUCCI
[ADDRESS ON FILE]

MARIA COLONNATO
[ADDRESS ON FILE]

MARIA GLOVER
[ADDRESS ON FILE]

MARIA MARTINE
[ADDRESS ON FILE]

MARIA MOLDERS
[ADDRESS ON FILE]

MARIA PADILLA
[ADDRESS ON FILE]

MARIA ROSADIO
[ADDRESS ON FILE]

MARIA SORICE
[ADDRESS ON FILE]

MARIA TERESA LAZO
[ADDRESS ON FILE]

MARIANNE FULLER
[ADDRESS ON FILE]

MARIANNE LEANZA
[ADDRESS ON FILE]

MARIBETH VRIESEMA
[ADDRESS ON FILE]

MARIE DEMAIO
[ADDRESS ON FILE]

MARIE GIAQUINTO
[ADDRESS ON FILE]

MARILEE EGAN
[ADDRESS ON FILE]

MARISA PLOTKIN
[ADDRESS ON FILE]

MARITZA GARCIA HERNANDEZ
[ADDRESS ON FILE]

MARITZA SERANTES
[ADDRESS ON FILE]

MARJORIE PRINCE
[ADDRESS ON FILE]

MARK NASER
[ADDRESS ON FILE]

MARLA MUNI
[ADDRESS ON FILE]

MARLENE ARFIN
[ADDRESS ON FILE]

MARSH
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MARTHA PATRICK
[ADDRESS ON FILE]

MARTIN, HILBORG YVONNE
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

MARTINEZ, MARY
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

MARTINEZ, SONIA NIVIA BARO
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

MARVAL AND O FARRELL THE
[ADDRESS ON FILE]

MARVAL O FARRELL AND MAIRAL
[ADDRESS ON FILE]

MARY ANN MAMMATO
[ADDRESS ON FILE]

MARY BARROW
[ADDRESS ON FILE]

MARY BARTO
[ADDRESS ON FILE]

MARY BETH DAMBRA
[ADDRESS ON FILE]

MARY CANDELA
[ADDRESS ON FILE]

MARY CLAIRE PATWELL
[ADDRESS ON FILE]

MARY CURLEY
[ADDRESS ON FILE]

MARY DAGION
[ADDRESS ON FILE]

MARY DELANEY
[ADDRESS ON FILE]

MARY ELLEN KERNER
[ADDRESS ON FILE]

MARY ELLEN RIELLO
[ADDRESS ON FILE]

MARY PICO
[ADDRESS ON FILE]

MARY GALINDEZ
[ADDRESS ON FILE]

MARY HEITMAN
[ADDRESS ON FILE]

MARY OCONNOR
[ADDRESS ON FILE]

MARY SIMS
[ADDRESS ON FILE]

MARY SPAMPINATO
[ADDRESS ON FILE]

MARYANN HAYEK
[ADDRESS ON FILE]

MARYANN HUEBNER
[ADDRESS ON FILE]

MARYANN WICHMANN
[ADDRESS ON FILE]

MARYANNE MIUCCIO
[ADDRESS ON FILE]

MARYANNE PERSICHETTI
[ADDRESS ON FILE]

MARYELLEN HUGHES
[ADDRESS ON FILE]

MARYGRACE VACCHIANO
[ADDRESS ON FILE]

MASER CONSULTING
331 NEWMAN SPRINGS RD
SUITE 203
RED BANK, NJ  07701

MASSACHUSETTS GENERAL HOSPITAL
55 FRUIT STREET
BOSTON, MA  02114

MASTERSON, LEO
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

MASTRANGELO, HELENE
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

MATTHEWS, CAROLINE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

MATTHEWS, KAROL
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

MATTOS FILHO VEIGA FILHO MAR
34 EAST 51ST ST, 12TH FL
NEW YORK, NY  10022

MATZEN, SUSAN ELIZABETH
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

MAUNE RAICHLE HARTLEY FRENCH AND
MAUDD LLC
1015 LOCUST STREET
SUITE 1200
ST. LOUIS, MO  63101

MAURA MCALEER
[ADDRESS ON FILE]

MAURA SCHMIDT
[ADDRESS ON FILE]

MAUREEN FOLEY
[ADDRESS ON FILE]

MAUREEN KAYAL
[ADDRESS ON FILE]

MAUREEN MARSIGLIANO
[ADDRESS ON FILE]

MAUREEN TROJAN
[ADDRESS ON FILE]

MAXINE RIVAS
[ADDRESS ON FILE]

MAYS, LATOYA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

MAYVILLE, ARLENE JANE
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

MC CLINTOCK JACQUELINE
[ADDRESS ON FILE]

MCC POZNAN SP Z O O
POZNANSKA 34B
WIELKOPOLSKIE
TARNOWO PODGORNE
POLAND

MCCOLLUM, BEVERLEE A.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

MCDONALD, STELLA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

MCFARLAND, KAREN
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

MCGEE, KAREN
C/O DEBLASE BROWN EYERLY, LLP
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA  90021

MCKNIGHT, LEONA M.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

MCMAHON, APRIL
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

MEDCIN INSTITUTO DA PELE LTDA
RUA ATILIO DELANINA, 178
OSASCO
SAO PAULO
BRAZIL

MEDIAPRO HOLDINGS LLC
20021 120TH AVE NE
SUITE 102
BOTHELL, WA  98011

MEG LA DUCA
[ADDRESS ON FILE]

MEG MCCLUSKEY
[ADDRESS ON FILE]

MEGHAN HALLORAN
[ADDRESS ON FILE]

MEIROWITZ
[ADDRESS ON FILE]

MELBA ALFONSO
[ADDRESS ON FILE]

MELISSA CAZES
[ADDRESS ON FILE]

MELISSA HARTNETT
[ADDRESS ON FILE]

MELISSA TURK
[ADDRESS ON FILE]

MELLING VOITISHKIN AND PARTNERS FZ LL
LESNAYA, 9
MOSCOW
RUSSIA

MENDIJE RIZVANI
[ADDRESS ON FILE]

MENDOZA, PETRA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

MERCER
1166 6TH AVENUE
NEW YORK, NY  10036

MERCER
P.O. BOX 730212
DALLAS, TX  75373 0212

MERRILL GERSHBERG
[ADDRESS ON FILE]

MERRILL PLUMLEE PANELIST
[ADDRESS ON FILE]

METLIFE
200 PARK AVENUE
NEW YORK, NY  10166

METRIXLABUS INC
1 MAIN STREET
SUITE 205
CHATHAM, NJ  07928

MEYER, CAROL J.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

MEYERLUSTENBERGER LACHENAL
MLL LEGAL LTD
SCHIFFBAUSTRASSE 2, PO BOX
PO BOX
ZURICH 8031  SWITZERLAND

MEZA, MARIA DE LOURDES VELAZQUEZ
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

MICHAEL EDWARDS AND CO PTY LTD
18 CHURCH STREET
NEW SOUTH WALES
BLAKEHURST
AUSTRALIA

MICHAEL FAIR
[ADDRESS ON FILE]

MICHAEL FOLSOM-KOVARIK
[ADDRESS ON FILE]

MICHAEL GRODECKI
[ADDRESS ON FILE]

MICHALCZYK I PROKOP SP Z OO
OMLOTOWA 25
LODZKIE
LODZ
POLAND

MICHELE CARBONE
[ADDRESS ON FILE]

MICHELE ESPOSITO
[ADDRESS ON FILE]

MICHELE FINLEY
[ADDRESS ON FILE]

MICHELE KYLE
[ADDRESS ON FILE]

MICHELE PALMER
[ADDRESS ON FILE]

MICHELE REICHNER
[ADDRESS ON FILE]

MICHELE VAN DIEN
[ADDRESS ON FILE]

MICHELLE D ERCOLE
[ADDRESS ON FILE]

MICHELLE DORRY
[ADDRESS ON FILE]

MICHELLE FAIRMAN
[ADDRESS ON FILE]

MICHELLE M GRAHAM ESQ
[ADDRESS ON FILE]

MICHELLE SANDS
[ADDRESS ON FILE]

MICHELLE STUHL AND COMPANY
21 ASTOR PLACE 7B
NEW YORK, NY  10003

MICHIGAN DEPARTMENT OF TREASURY -
DETROIT
430 W. ALLEGAN STREET
LANSING, MI  48922

MICHIGAN DEPARTMENT OF TREASURY
430 W. ALLEGAN STREET
LANSING, MI  48922

MICRO FOCUS LLC
4555 GREAT AMERICA PARKWAY
SUITE 400
SANTA CLARA, CA  95054

MICRO POWDERS INC
580 WHITE PLAINS RD
TARRYTOWN, NY  10591

MICRONIX SYSTEMS INC
44 COMMERCE STREET
SPRINGFIELD, NJ  07081

MICROSOFT CORPORATION
11 TIMES SQ
NEW YORK, NY  10036

MIEMIE DESIGN SERVICES INC
1341 RADIO ROAD
MYSTIC, NJ  08087

MILAGROS GUZMAN
[ADDRESS ON FILE]

MINNESOTA DEPARTMENT OF REVENUE
600 N ROBERT ST
ST. PAUL, MN  55146

MINNO AND WASKO ARCHITECTS AND
PLANNERS PC
80 LAMBERT LANE
SUITE 105
LAMBERTVILLE, NJ  08530

MIRELLA COSENTINO
[ADDRESS ON FILE]

MISKELLY, CAROL P.
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

MISSION CRITICAL FACILITIES
INTERNATIONAL LLC
21301 HWY 71 W
AUSTIN, TX  78669

MITRA BIO LIMITED
MITRA BIO LIMITED
SYNBICITE
TRANSLATIO
LONDON  UNITED KINGDOM

MITSUE TOYAMA
[ADDRESS ON FILE]

MLADEN MILINIC
[ADDRESS ON FILE]

MLL MEYERLUSTENBERGER LACHENAL
FRORIEP A
CH 6340, 2
ZUG
SWITZERLAND

MM LUBLIN SP Z O O
TOKARSKA 25
LUBELSKIE
LUBLIN
POLAND

MMP PREMIUM POLSKA SP Z O O
TORUNSKA 149A
KUJAWSKO-POMORSKIE
BYDGOSZCZ
POLAND

MMP PREMIUM POLSKA SPOLKA Z O O
TORUNSKA 149A
KUJAWSKO-POMORSKIE
BYDGOSZCZ
POLAND

MOHAMMED, HAMEDAH
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

MOMENTIVE PERFORMANCE MATERIALS INC
P.O. BOX 640959
WATERFORD, NY  12188

MOMENTIVE PERFORMANCE MATERIALS
CHEMPARK LEVERKUSEN BUILDING V7
LEVERKUSEN
GERMANY

MONDI WARSZAWA SP Z OO
TARCZYNSKA 98
MSZCZONOW
POLAND

MONICA BERMUDEZ
[ADDRESS ON FILE]

MONOTYPE LIMITED
UNIT 2 PERRYWOOD BUSINESS PARK
SURREY
SALFORDS
UNITED KINGDOM

MONROE, JOAN
C/O LEVY KONIGSBERG, LLP
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

MONSIVAIS, JOEL
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

MONTANA DEPARTMENT OF REVENUE
MITCHELL BLDG
125 N ROBERTS
P.O. BOX 5805
HELENA, MT  59604-5805

MONTANA DEPARTMENT OF REVENUE
P.O. BOX 8021
HELENA, MT  59604-8021

MONTEVERDE AND ASSOCIATES PC
350 FIFTH AVE
SUITE 4405
NEW YORK, NY  10118

MORENO, SONIA
C/O COHEN, PLACITELLA & ROTH, PC
127 MAPLE AVENUE
RED BANK, NJ  07701

MORGAN DOLORES
[ADDRESS ON FILE]

MORGAN, COLIN
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

MORGAN, SANDRA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ROB DEHNEY
1201 NORTH MARKET STREET, 16TH FLOOR
P.O. BOX 1347
WILMINGTON, DE  19899-1347

MORRISON, CAROLYN
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

MOSS, SUSAN
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

MPS INTERNATIONAL SP Z O O
BOHATEROW WARSZAWY 30
ZACHODNIOPOMORSKIE
KOSZALIN
POLAND

MULIERO BETH
[ADDRESS ON FILE]

MULTI COLOR WARSAW POLAND SA
ZLOTA 61 LOK 100
WARSAW
POLAND

MUNOZ, GRACIELA ESTRADA
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

MUNOZ, RENATE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

MURASZEWSKI, DANA
C/O THE GORI LAW FIRM
156 N MAIN ST
EDWARDSVILLE, IL  62025

MUSTER, SOPHIA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

MW STUDIOS INC
49 WEST 38TH STREET 2ND FLOOR
NEW YORK, NY  10018

MYLET, ROSEMARIE
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

NADIA AL-EBBINNI
[ADDRESS ON FILE]

NADINE HAYDEN
[ADDRESS ON FILE]

NAGASHIMA OHNO AND TSUNEMATSU NY
LLP
450 LEXINGTON AVENUE
SUITE 3700
NEW YORK, NY  10017

NALCO AN ECOLAB COMPANY
1601 W DIEHL ROAD
NAPERVILLE, IL  60563

NANCY BONURA
[ADDRESS ON FILE]

NANCY FARRELL
[ADDRESS ON FILE]

NANCY FELTER
[ADDRESS ON FILE]

NANCY FISCHER
[ADDRESS ON FILE]

NANCY KAUFER
[ADDRESS ON FILE]

NANCY LAYNE
[ADDRESS ON FILE]

NANCY MEZZATESTA
[ADDRESS ON FILE]

NANCY MOSKOWITZ
[ADDRESS ON FILE]

NANCY PANDELO
[ADDRESS ON FILE]

NANCY ROSS
[ADDRESS ON FILE]

NANCY SULLINGER
[ADDRESS ON FILE]

NAOMI JOSEPH
[ADDRESS ON FILE]

NAPOLI SHKOLNIK PLLC
400 BROADHOLLOW ROAD
MELVILLE, NY  11747

NASDAQ INC
P.O. BOX 780700
NEW YORK, NY  10006

NATALIE TROCHIMIUK
[ADDRESS ON FILE]

NATALIYA BUR
[ADDRESS ON FILE]

NATHAN, FRAIDA
C/O LEVY KONIGSBERG, LLP
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

NATURA &CO HOLDING S.A. (BRAZIL)
AVENIDA ALEXANDRE COLARES, PREDIO 1
PARQUE ANHANGUERA
SAN PAULO  1188
BRAZIL

NATURA &CO LUXEMBOURG HOLDINGS S.A. R.L.
8-10 AVENUE DE LA GARE
LUXEMBOURG  L-1610
LUXEMBOURG

NATURA &CO UK HOLDINGS LIMITED
LANCASTER HOUSE, NUNN MILLS ROAD
NORTHAMPTON  NN1 5PA
UNITED KINGDOM

NATURA INTERNATIONAL INC
148 LAFAYETTE STREET
5TH FLOOR
NEW YORK, NY  10013

NATUREX INC
375 HUYLER STREET
SOUTH HACKENSACK, NJ  07606

NAVARETTA, JOSEPHINE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

NAVIGATORS MANAGEMENT COMPANY, INC
6 INTERNATIONAL DR, STE 100
PORT CHESTER, NY  10573-1099

NAWOO TRADING CO LIMITED
CHUNYU INDUSTRIAL AREA EAST SECTION
ZHAOHONG R
SHANDONG
QINGDAO  CHINA

NAZAKAT SHAKEELA
[ADDRESS ON FILE]

NELLY RODI INC
1251 AVENUE OF THE AMERICAS
3RD FLOOR
NEW YORK, NY  10020

NELSI ALVARDO
[ADDRESS ON FILE]

NEVADA DEPT OF TAXATION
1550 E COLLEGE PARKWAY 115
CARSON CITY, NV  89706

NEW AVON LLC
ONE LIBERTY PLAZA
165 LIBERTY STREET
NEW YORK, NY  10006

NEW JERSEY DIVISION OF REVENUE AND
ENTERPRISE
3 JOHN FITCH WAY, 1ST FL LOBBY
TRENTON, NJ  08695

NEW JERSEY DIVISION OF REVENUE AND
ENTERPRISE
P.O. BOX 628
TRENTON, NJ  08648-0628

NEW JERSEY INDUSTRIAL CONTROLS LLC
28 RIVER STREET
DOVER, NJ  07801

NEW PHASE TECHNOLOGY
P.O. BOX 301057
BAKER HUGHES
HOUSTON, TX  772160415

NEW PIG CORP
ONE PORK AVE
TIPTON, PA  16684

NEW YORK CITY DEPARTMENT OF FINANCE
66 JOHN ST
3RD FLOOR
NEW YORK, NY  10038-3735

NEW YORK DEPARTMENT OF TAXATION AND
FINANCE
WA HARRIMAN CAMPUS
1220 WASHINGTON AVE
ALBANY, NY  12226

NEW YORK DEPT. OF FINANCE
CORRESPONDENCE UNIT
ONE CENTRE ST, 22ND FL
NEW YORK, NY  10007

NEW YORK DEPT. OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF TAXATION AND
FINANCE
OFFICE OF COUNSEL
BUILDING 9
WA HARRIMAN CAMPUS
ALBANY, NY  12227

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
ALBANY OFFICE
BUREAU OF CONSUMER FRAUDS &
PROTECTION
THE CAPITAL
ALBANY, NY  12224-0341

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
NEW YORK CITY OFFICE
BUREAU OF CONSUMER FRAUDS &
PROTECTION
28 LIBERTY ST
NEW YORK, NY  10005

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12226

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY, NY  12233-1011

NEWTONE INC
252 NASSAU STREET
PRINCETON, NJ  08542

NEWTOWN FOODS USA INC
6 PENNS TRAIL
SUITE 215
NEWTOWN, PA  18940

NICOLE LETO
[ADDRESS ON FILE]

NICOLE LOVE
[ADDRESS ON FILE]

NICOLE MARSH
[ADDRESS ON FILE]

NICOLE MCKAY
[ADDRESS ON FILE]

NICOLETTE GOLDHIRSCH
[ADDRESS ON FILE]

NICOLINA LEE
[ADDRESS ON FILE]

NINTH SEAT LIMITED T A AS RDSI
359 CITY ROAD
LONDON
UNITED KINGDOM

NOBLE GAS SOLUTIONS
10 ERIE BLVD
ALBANY, NY  12204

NOELLE FRANK
[ADDRESS ON FILE]

NOLAN, CATHERINE
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

NORDEN MACHINERY AB
BOX 845, 15
KALMAR
SWEDEN

NOREEN CAREY
[ADDRESS ON FILE]

NORKA VELIZ
[ADDRESS ON FILE]

NORMA LEVINE
[ADDRESS ON FILE]

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640

NORTON ROSE FULBRIGHT US LLP
1301 SIXTH AVENUE
NEW YORK, NY  10019

NOVATIA LLC
54 WALKER LANE
NEWTOWN, PA  18940

NTT AMERICA INC
757 3RD AVE
14TH FLOOR
NEW YORK, NY  10017

NUCO E I G KOSYL SP JAWNA
UL GEODETOW 4
WOLOMIN
POLAND

NUNEZ, LUZ VIRGINIA PEREZ
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

NUTT, CHARLES J.
C/O DUFFY LAW LLC
70 WASHINGTON STREET, SUITE 312
SALEM, MA  01970

NYS ENVIRONMENTAL CONSERVATION
21 SOUTH PUTT CORNERS ROAD
NEW PALTZ, NY  12561-1620

NYS UNEMPLOYMENT INSURANCE
GPO P.O. BOX 27435
NEW YORK, NY  10087 7435

O.C. TANNER RECOGNITION COMPANY
1930 SOUTH
SALT LAKE CITY, UT  84115

O2 HOLDINGS LIMITED
BUILDING 1000
CAMBRIDGE RESEARCH PARK
CAMBRIDGESHIRE
CAMBRIDGE  UNITED KINGDOM

OBEIRNE, CYNTHIA J.
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

OCCIDENTAL CHEMICAL CORPORATION
ATTN: JOHN MCDERMOTT, ESQ.
C/O ARCHER & GRENIER, P.C.
ONE CENTENNIAL SQUARE
HADDONFIELD, NJ  08033

OCONNELL, LORETTA
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROBERT J RODRIGUEZ
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF THE N.Y. STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY  12236

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N. MARKET STREET, SUITE 400
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF DELAWARE
RICHENDERFER, LINDA & BATES, MALCOLM
M.
844 KING ST, STE 2207, LOCKBOX 35
WILMINGTON, DE  19801

OKLAHOMA TAX COMMISSION
300 N BROADWAY AVE
OKLAHOMA, OK 73102

OKLAHOMA TAX COMMISSION
COMPLIANCE DIVISION - CORPORATE
INCOME
P.O. BOX 269054
OKLAHOMA CITY, OK 73126-9054

OLENA YENTCHUK
[ADDRESS ON FILE]

OLEON AMERICAS INC
200 BRYCE CIRCLE
SIMPSONVILLE, SC 29681

OLIVERA JUZMESKA
[ADDRESS ON FILE]

OLIVIA ESKENS
[ADDRESS ON FILE]

OMNICOS GROUP SRL
VIA PAULLESE KM 30 7 BAGNOLO
CREMASCO 26010
CREMONA
ITALY

ONE PRODUCTION LTD
3RD FLOOR 27 28 POLAND STREET
LONDON
UNITED KINGDOM

OPENTEXT CORPORATION
24685 NETWORK PLACE
SAN FRANCISCO, CA 94132

OPENTEXT CORPORATION
24685 NETWORK PLACE
SAN FRANCISCO, CA N2L 0A1

OREGON DEPT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309 5018

OWLAD-GALLEHDAR, ROYA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

PACKDEVCO INC
270 SPARTA AVE.
SUITE 104 PMB 391
SPARTA, NJ 07871

PADILLA ANNA
[ADDRESS ON FILE]

PAES, VERGINIO
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

PAIGE MEZZATESTA
[ADDRESS ON FILE]

PALLOTTA, JOSEPHINE
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

PALMER, PAMELA
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

PALOMINO, MARIA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

PALOMO, MARIA GUADALUPE GONZALEZ
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

PAMELA LOBANO WEINSTEIN
[ADDRESS ON FILE]

PAMELA VAILE LLC
113 STRATFORD AVENUE
GARDEN CITY, NY 11530

PAMTEN INC
5 INDEPENDENCE WAY
SUITE 300
PRINCETON, NJ 08540

PANNELL, TROY E.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

PAPP ARCHITECTS P.C.
188 EAST POST ROAD
WHITE PLAINS, NY 10601-4911

PARDO, TERESA P.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

PARTNERS IN HUMAN RESOURCES
INTERNATIONAL LLC
9 EAST 37TH ST FLOOR 7
NEW YORK, NY 10016

PAT MOLINARO
[ADDRESS ON FILE]

PAT POPE
[ADDRESS ON FILE]

PATENT AND TRADEMARK BUREAU BOJINOV
38 ALABIN STREET
SOFIA
BULGARIA

PATRICIA CHESTER
[ADDRESS ON FILE]

PATRICIA COHEN
[ADDRESS ON FILE]

PATRICIA MOORE
[ADDRESS ON FILE]

PATRICIA MURPHY
[ADDRESS ON FILE]

PATRICIA REDGATE
[ADDRESS ON FILE]

PATRICIA RODRIQUEZ
[ADDRESS ON FILE]

PATRICIA VALLON
[ADDRESS ON FILE]

PATRICIA YANIGA
[ADDRESS ON FILE]

PATTY RYAN
[ADDRESS ON FILE]

PAUL HASTINGS LLP
LOCKBOX 4803
P.O. BOX 894803
LOS ANGELES, CA  90071

PAUL MORGAN
[ADDRESS ON FILE]

PAULA JOTSO
[ADDRESS ON FILE]

PAULA SANTOMARCO
[ADDRESS ON FILE]

PAULETTE FRANKEL
[ADDRESS ON FILE]

PAULINE WINTER
[ADDRESS ON FILE]

PAY GOVERNANCE LLC
100 N 18TH ST SUITE 821
TWO LOGAN SQUARE
NEW YORK, NY  10022

PBM LLC
360 LEXINGTON AVE
2ND FL
NEW YORK, NY  10017

PCI PHOENIX CHEMICAL INC
47 DAVIES AVE
TORONTO, ON  M4M 2A9

PEARL RIVER CAMPUS LLC
D B A HUDSON VAL
401 401 N MIDDLETOWN ROAD
PEARL RIVER, NY  10965

PEARL RIVER CAMPUS LLC
D B A HUDSON VAL
401 N MIDDLETOWN ROAD
PEARL RIVER, NY  10965

PEGGY CONNINGTON
[ADDRESS ON FILE]

PEGGY THEOS
[ADDRESS ON FILE]

PELLERANO Y HERRERA
AV JOHN F KENNEDY 10
SANTO DOMINGO
DOMINICAN REPUBLIC

PELLEY, STEPHANIE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

PENNI RAMOS
[ADDRESS ON FILE]

PENNSYLVANIA DEPARTMENT OF REVENUE
4TH AND WALNUT STREETS
HARRISBURG, PA  17128

PENNY, SHERRY
C/O LEVY KONIGSBERG, LLP
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
445 12TH ST SW
WASHINGTON, DC  20024

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
445 12TH ST SW
WASHINGTON, DC  20024

PENTHOUSE GROUP
225 BUFFALO AVENUE
FREEPORT, NY  11520

PERSONAL CARE PRODUCTS COUNCIL
1620 L ST NW NO 1200
WASHINGTON, DC  20036

PETOSEVIC SARL
[ADDRESS ON FILE]

PETTY, BRENDA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

PHARMCO PRODUCTS INC
DEPARTMENT 267501
P.O. BOX 6700
BROOKFIELD, CT  06804-3967

PHELAN, MARLENE THERESA
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

PHILADELPHIA DEPARTMENT OF REVENUE
MUNICIPAL SERVICES
1401 J.F.K. BLVD
CONCOURSE LEVEL
PHILADELPHIA, PA  19102

PHILLIPS AND PAOLICELLI LLP
747 THIRD AVE
NEW YORK, NY  10017

PHIPPS, MARIA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

PHOENIX CHEMICAL INC
151 INDUSTRIAL PARKWAY
BRANCHBURG, NJ  08876

PHYLLIS AYRES
[ADDRESS ON FILE]

PICARD, CAROL A.
C/O THE SHEPARD LAW FIRM
160 FEDERAL STREET
BOSTON, MA  02110

PICASSO LABS INC TRADING CREATIVE X
625 EWING AVENUE
DEPEW, NJ  07417

PICKERING, MICHELLE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

PIEKUNKA, JEAN NANCY
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

PINAL RANA
[ADDRESS ON FILE]

PING IDENTITY CORPORATION
1001 17TH STREET
SUITE 100
DENVER, CO 80202

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PITNEY BOWES LEASING
BOSTON, MA  02298

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PITNEY BOWES LEASING
P.O. BOX 981
BOSTON, MA  02298

PIVOTAL
875 HOWARD STREET
5TH FLOOR
SAN FRANCISCO, CA  94103

PKA TECHNOLOGIES INC
ONE EXECUTIVE BLVD
SUITE 101
SUFFERN, NY  10901

PLASTIAPE SP Z O O
UL II ARMII WOJSKA POLSKIEGO 42
WARSAW
POLAND

PLASTUBE INC
590 SIMONDS STREET SOUTH
GRANBY, QC
CANADA

PLESNER
AMERIKA PLADS 37
COPENHAGEN
DENMARK

PNC EQUIPMENT FINANCE LLC
995 DALTON AVE
CINCINNATI, OH  45203

POLLOCK AND MAGUIRE LLP
106 CORPORATE PARK DRIVE
WHITE PLAINS, NY  10604

POLSERVICE PATENT AND TRADEMARK
ATTORNEYS OFFICE
73 BLUSZCZANSKA STREET
WARSAW
POLAND

POPP, VICKY
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

POSHLY INC
315 W. 36TH ST.
5TH FLOOR
NEW YORK, NY  10018

POSSLEY, MADELON K.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

POSTNET
74 LAFAYETTE AVENUE
SUITE 202
SUFFERN, NY  10901

POWELL, DENA VEE
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

PPO TRADEMARKS SRL
EDIF AMBASSADOR BUSINESS CENTER
PISO 18 AV SAN MARTIN NO
SANTA CRUZ (TR)
BOLIVIA

PRAJAKTA BAGUL
[ADDRESS ON FILE]

PRC 100 COMPLEX VACCINE PRODUC

PRECISE PACKAGING
300 RIGGENBACH RD
FALL RIVER, MA  027204738

PRECISELY SOFTWARE INCORPORATED
1700 DISTRICT AVE
PEARL RIVER, MA  01803

PRECISION COMPUTER SERVICES INC
175 CONSITUTION BLVD SOUTH
SHELTON, CT  06611

PRESLEY-MATE, SHERIE
C/O LANIER LAW FIRM, PLLC
535 MADISON AVE, 12TH FLOOR
NEW YORK, NY  10022

PRESPERSE CORP
19 SCHOOL HOUSE ROAD
SOMERSET, NJ  08873

PRICEWATERHOUSECOOPERS AUDITORES
SL
PLAZA DE EUSKADI N5
BIZKAIA
BILBAO
SPAIN

PRICEWATERHOUSECOOPERS MAURITIUS
PRICEWATERHOUSECOOPERS
18 CYBERCITY EBENE
REDUIT
MAURITIUS

PRINCIPAL
510 N VALLEY MILLS DRIVE
SUITE 400
WACO, TX  76710-6075

PRIVACY CULTURE LIMITED
NEWLAND, 15
LINCOLNSHIRE
LINCOLN
UNITED KINGDOM

PROBES INOVACAO DESENVOLVIMENTO
TECNOLOGICO LTDA ME
AV CASSIANO RICARDO 601 S 73
SAO JOSE DOS CAMPOS
SAO PAULO  BRAZIL

PROCESS NMR ASSOCIATES LLC
84 PATRICK LANE
SUITE 115
POUGHKEEPSIE, NY  12603

PRODUCT INVESTIGATION INC
151 EAST TENTH AVENUE
CONSHOHOCKEN, PA  19428

PROFUNDUS SOLUTIONS GMBH
KREMPENHEGE 11
HAMBURG
GERMANY

PROQUEST LLC
P.O. BOX 532002
ANN ARBOR, MI  48106

PROSKAUER ROSE LLP
666 5TH AVENUE
CHICAGO, IL  60602

PROTAMEEN CHEMICAL INC
375 MINNISINK RD
P.O. BOX 166
TOTOWA, NJ  07511

PSI POLSKA SP Z OO
UL TOWAROWA 37
WIELKOPOLSKIE
POZNAN
POLAND

PTI PACKAGING TECHNOLOGIES AND
INSPECTION
145 MAIN STREET
TUCKAHOE, NY  10707

PUERTO RICO DEPARTMENT OF TREASURY
PO BOX 9024140
SAN JUAN, PR  00902-4140
PUERTO RICO

PUJOLS, SILKA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

Q MANAGEMENT
354 BROADWAY
NEW YORK, NY  10013

Q4 INC
469A KING STREET
TORONTO, ON
CANADA

QIAGEN NORTH AMERICAN HOLDINGS INC
19300 GERMANTOWN ROAD
GERMANTOWN, MD  20874

QIMA USA LLC
352 SONWILL DRIVE
BUFFALO, NY  14225

QUALITY ELEVATOR INSPECTIONS INC
P.O. BOX 563
MILLWOOD, NY  10546

QUALITY ELEVATOR INSPECTIONS INC
P.O. BOX 563
MILLWOOD, NY  11765

QUALTRICS LLC
333 W RIVER PARK DRIVE
PROVO, UT  84604

QUANTIS
3 RUE DE PONDICHERY
PARIS
FRANCE

C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

R I T A INTERNATIONAL INC
850 S ROUTE 31
CRYSTAL LAKE, IL  60014

RACHEL BISHOP
[ADDRESS ON FILE]

RAINFOREST ALLIANCE BV RAINFOREST
ALLIAN
DE RUYTERKADE 6
AMSTERDAM
NETHERLANDS

RAMEZ LABIB
[ADDRESS ON FILE]

RAMIREZ, ALICIA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

RAMIREZ, CIPRIANO
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

RAMIREZ, MARIA C.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

RANDOLPH, BERNICE
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

RANDSTAD NORTH AMERICA LP
P.O. BOX 2084
ATLANTA, GA  60693

RAQUEL ORTIZ
[ADDRESS ON FILE]

RAQY DELOS REYES
[ADDRESS ON FILE]

RASLA SAP BUFETE BARRILERO Y
ASOCIADOS
ALAMEDA URQUIJO 12 ENTREP IZDA
ALAVA
BILBAO  48008
SPAIN

RASO, ANGELINA
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

RAY WANG
[ADDRESS ON FILE]

RAYMOND GONSALVES
[ADDRESS ON FILE]

RAYNA KLEV
[ADDRESS ON FILE]

RC TESTING SERVICES
43 HARRIET PLACE
LYNBROOK, NY  11563

READYREFRESH BY NESTLE
P.O. BOX 856680
LOUISVILLE, KY  40285

REALIANCE CLINICALTESTING SERV INC
3207 ESTERS ROAD
DALLAS, TX  75062

REBECCA HEILFURTH
[ADDRESS ON FILE]

REED, CAROL A.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

REED, KIMBERLY
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

REED, WESLEY
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

REFINERY 29 LIMITED
REFINERY29 WEWORK THE BOWER
207 211 OLD STREET
LONDON
UNITED KINGDOM

REGENERON PHARMACEUTICALS INC
777 OLD SAW MILL RIVER ROAD
TARRYTOWN, NY  10591

REGINA ANDERSON
[ADDRESS ON FILE]

REGINA OSBORNE
[ADDRESS ON FILE]

REICHARD AND CALAF PSC
361 SAN FRANCISCO STREET
STE 4
SAN JUAN
PUERTO RICO

REILLY MCDEVITT AND HENRICH P C
3 EXECUTIVE CAMPUS
SUITE 310
CHERRY HILL, NJ  08002

RENARD, KENNETH
C/O COHEN, PLACITELLA & ROTH, PC
127 MAPLE AVENUE
RED BANK, NJ  07701

RENEE AMORUSO
[ADDRESS ON FILE]

RENTKO, MARILYN ANN
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

RENTOKIL NORTH AMERICA INC DBA
EHRLICH
254 WISNER AVE
SUITE D
MIDDLETOWN, NY  10940

RESEARCH INST FOR FRAGRANCE MA
1200 MACARTHUR BLVD, STE 306
MAHWAH, NJ  07430

RESEARCH INSTITUTE FOR FRAGRANCE
MATERIALS INC
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ  07677-7654

REYES, JOEL VICTOR
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

REYES, LIDIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE, RI  02908

RICCI ADVOGADOS ASSOCIADOS
RUA DOMINGOS DE MORAIS 2781
CONJUNTO 1002
SAO PAULO
BRAZIL

RICHARD BRIGHTENBACK
[ADDRESS ON FILE]

RICHARD DAVIES
[ADDRESS ON FILE]

RICHARD GLEASON
[ADDRESS ON FILE]

RICHARD ISKOWITZ
[ADDRESS ON FILE]

RIEKE PACKAGING SYSTEMS LIMITED
44 SCUDAMORE ROAD
LEICESTER
UNITED KINGDOM

RIGHTANSWER.COM INC
2900 RODD ST 1911
MIDLAND, MI  48641

RIGRODSKY AND LONG P A
300 DELAWARE AVE
SUITE 1220
WILMINGTON, DE  19801

RINGMAIDEN, ROXIE
C/O COHEN, PLACITELLA & ROTH, PC
127 MAPLE AVENUE
RED BANK, NJ  07701

RIPAL AMIN
[ADDRESS ON FILE]

RITA CARPENTIERI
[ADDRESS ON FILE]

RITA HALPIN
[ADDRESS ON FILE]

RITA MARRA
[ADDRESS ON FILE]

RITA SHAY
[ADDRESS ON FILE]

RLI INSURANCE COMPANY
9025 N. LINDBERGH DR
PEORIA, IL  61615

ROBBINS, MARIA
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

ROBBINS, VICKI
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

ROBERTA ADAM
[ADDRESS ON FILE]

ROBERTA LYNCH
[ADDRESS ON FILE]

ROBERTA SAGAT
[ADDRESS ON FILE]

ROBERTA SAIFF
[ADDRESS ON FILE]

ROBIN KENNEDY
[ADDRESS ON FILE]

ROBINSON PACKAGING POLSKA SP Z OO
238 GEN J DABROWSKIEGO STREET
LODZKIE
LODZ
POLAND

ROBINSON, JEANNE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

ROBINSON, SONJA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

ROBISON, BETTY S.
C/O SHRADER & ASSOCIATES, LLP
3 PROFESSIONAL PARK DR., SUITE A
MARYVILLE, IL  62062

ROBYN SLOTNICK
[ADDRESS ON FILE]

ROCHELLE MELLO
[ADDRESS ON FILE]

RODRIGUEZ, ELUTERIA
C/O NACHAWATI LAW GROUP
5473 BLAIR ROAD
DALLAS, TX  75231

RODRIGUEZ, JESUS
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

ROHE, PATRICIA A.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

ROLAND, JACQUELINE LEE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

RON WAGNER
[ADDRESS ON FILE]

ROSA GERMANO
[ADDRESS ON FILE]

ROSALES, ROZELLA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

ROSALIE DEGROAT
[ADDRESS ON FILE]

ROSALIND MONGE
[ADDRESS ON FILE]

ROSALIND VILLAGRA
[ADDRESS ON FILE]

ROSAS, OTILIA REAL DE
C/O THE FROST LAW FIRM
275 WEST 7TH STREET
SAN PEDRO, CA  90733

ROSE MARIE HUTH
[ADDRESS ON FILE]

ROSEANN CIAMPANELLI
[ADDRESS ON FILE]

ROSEANN ROGGIO
[ADDRESS ON FILE]

ROSEMARIE DERIGGI
[ADDRESS ON FILE]

ROSEMARIE KELLY
[ADDRESS ON FILE]

ROSEMARIE MCDONOUGH
[ADDRESS ON FILE]

ROSEMARIE SIMPSON
[ADDRESS ON FILE]

ROSEMARY ADAMKOVICH
[ADDRESS ON FILE]

ROSLYN NEIGER
[ADDRESS ON FILE]

ROSMARY DERUVO
[ADDRESS ON FILE]

ROSSOW COSMETIQUES-USA, LLC
100 MATAWAN RD
SUITE 350
MATAWAN, NJ  28000

ROUNDTABLE ON SUSTAINABLE PALM OIL
RSPO
MENARA ETIQA NO 3
UNIT 13A
KUALA LUMPUR
BANGSAR  MALAYSIA

ROZA KALABA
[ADDRESS ON FILE]

RPC BRAMLAGE WARSZAWA SP Z O O
BATOREGO 6
OTWOCK
POLAND

RPC LLANTRISANT
LLANTRISANT BUSINESS PARK
LLANTRISAN
PONTYCLUN
CARDIFF  UNITED KINGDOM

RR DONNELLEY RECEIVABLES
P.O. BOX 842307
BOSTON, MA  02284 2307

RUBY CO DESIGN
1085 MELVILLE AVENUE
FAIRFIELD, CT  06825

RUFFNER, MICHAEL
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

RUI PENA ARNAUT AND ASSOCIADOS
SOCIEDADE DE ADVOGADOS SP RL
RUA CASTILHO 50
LISBON
PORTUGAL

RUSSELL REYNOLDS ASSOCIATES LTD
ALMACK HOUSE
28 KING STREET
LONDON
UNITED KINGDOM

RUTH KISSEL
[ADDRESS ON FILE]

RUTH LAUTURE-WALKER
[ADDRESS ON FILE]

RUTHANN MARIE YONKOVIG
[ADDRESS ON FILE]

RYAN BOMGARDNER
[ADDRESS ON FILE]

RYANN KNESER
[ADDRESS ON FILE]

RYE CITY S.D.
411 THEODORE FREMD AVE
SUITE 100S
RYE, NY  10580

SABA AND CO INTELLECTUAL PROPERTY
SAID FREIHA STREET HAZMIEH
BEIRUT
LEBANON

SABINSA CORPORATION
20 LAKE DRIVE
EAST WINDSOR, NJ  088545950

SABRINA BOYD SHEEHAN
[ADDRESS ON FILE]

SABRINA RIEDER
[ADDRESS ON FILE]

SAG AFTRA HEALTH PLAN
3601 W OLIVE AVE
BURBANK, CA  91505

SAK ADVISORY SERVICES LLC
3973 SPRINGLEAF LANE
BOULDER, CO  80304

SALESBRAIN LLC
3466 FOREST VIEW COURT
RENO, NV  89511

SALMERON, ROSA MARIA HERNEDEZ
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SAMANTHA REMMELL
[ADDRESS ON FILE]

SAMPO TRADING CO LTD
50METERS SOUTHEAST OF CHENGKANG RD
AND SHUYU RD INTERSECTION
CHENGYANG
SHANDONG
QINGDAO  CHINA

SANDRA ARIAS
[ADDRESS ON FILE]

SANDRA COSMA
[ADDRESS ON FILE]

SANDRA GIRAUDIN
[ADDRESS ON FILE]

SANDRA MCDONALD
[ADDRESS ON FILE]

SANDRA PAWELCZYK
[ADDRESS ON FILE]

SANDY MORGAN
[ADDRESS ON FILE]

SANRIO GMBH
ZWISCHEN DEN TOREN 9
WENTORF BEI HAMBURG
SCHLESWIG-HOLSTEIN
GERMANY

SANTANA, CARMEN N.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

SANTANA, DIANNA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

SANTO USA LLC
1674 MERIDIAN AVE
SUITE 500
MIAMI BEACH, FL  33139

SAP AMERICA INC
P.O. BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SARGENT KRAHN
[ADDRESS ON FILE]

SARIKA PATEL
[ADDRESS ON FILE]

SAUNDRA STRIHARSKY
[ADDRESS ON FILE]

SAVANNAH CABRERA
[ADDRESS ON FILE]

SAYANI SEN
[ADDRESS ON FILE]

SCHMIDT, GARY ROST
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

SCHMIDT, GRACE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SCHMITT, DEBRA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

SCHROEPFER, CAROLYN JEAN
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SCHUSTER AGUILO LLC
SCHUSTER AGUILO LLC
P.O. BOX 363128
SAN JUAN
PUERTO RICO

SCHWAN COSMETICS CR S R O
PRUMYSLOVA 176
SOUTHERN BOHEMIA REGION
CESKY KRUMLOV
CZECH REPUBLIC

SCIENTIST COM
505 LOMAS SANTA FE DRIVE
SUITE 110
SOLANA BEACH, CA  92075

SCILABWARE LTD
UNIT 4, RIVERSIDE
CAMPBELL R
STAFFORDSHIRE
STOKE-ON-TRENT  UNITED KINGDOM

SCOTT COOMBS
[ADDRESS ON FILE]

SCOTT LAYNE
[ADDRESS ON FILE]

SCOTT TAYLOR
[ADDRESS ON FILE]

SCOTT, EUNICE PREVOST
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

SDL INC
201 EDGEWATER DRIVE
SUITE 225
WAKEFIELD, MA  01880

SEAGRAVE EXPERT INV&AMP; RETEN

SECRETARY OF STATE
501 S 2ND STREET
SPRINGFIELD, IL  62756-5510

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS; FRANCHISE
TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE  19901

SECURITIES & EXCHANGE COMMISSION
ATTN: DEVON STAREN
100 F STREET, NE
WASHINGTON, DC  20549-5985

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
BROOKFIELD PLACE 200 VESEY ST, STE 400
NEW YORK, NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
ATLANTA, GA 30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
BOSTON, MA 02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
CHICAGO, IL 60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
DENVER, CO 80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
FORT WORTH, TX 76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
LOS ANGELES, CA 90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
MIAMI, FL 33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANTONIA APPS, REGIONAL DIR
NEW YORK, NY 10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
PHILADELPHIA, PA 19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
SALT LAKE CITY, UT 84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
SAN FRANCISCO, CA 94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC 20549

SEGAL, ANN
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

SEGAL, CECILIA
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY 10036

SELMAR CONSTRUCTION INC
3800 W 11 MILE RD
BERKELEY, MI 48072

SGS CHEMICAL SOLUTIONS LABORATORIES
INC
931 NORTH 7TH STREET
HARRISBURG, PA 17102

SGS HARRISON RESEARCH LABORATORIES
INC
2497 VAUXHALL ROAD
UNION, NJ 07083

SGS NORTH AMERICA INC
291 FAIRFIELD AVE
FAIRFIELD, NJ 07004

SGS POLSKA SP Z O O
JANA KAZIMIERZA 3
146 A
WARSAW
POLAND

SGS STEPHENS INC
1801 N GLENVILLE DR
RICHARDSON, TX 75081

SHAE SHENEFIELD
[ADDRESS ON FILE]

SHAKOUR, FARGHALY A
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

SHANNON LOUIE
[ADDRESS ON FILE]

SHANNON THYBERG
[ADDRESS ON FILE]

SHARAH OMER
[ADDRESS ON FILE]

SHARI BERNSTEIN
[ADDRESS ON FILE]

SHARLENE SCHERER
[ADDRESS ON FILE]

SHARON ARSHANSKY
[ADDRESS ON FILE]

SHARON FADINI
[ADDRESS ON FILE]

SHARON FEAGIN
[ADDRESS ON FILE]

SHARON JANESAK
[ADDRESS ON FILE]

SHARON MCNULTY
[ADDRESS ON FILE]

SHARON RUPINSKI
[ADDRESS ON FILE]

SHARON SCHEIBENPFLUG
[ADDRESS ON FILE]

SHARON SUTLIFF
[ADDRESS ON FILE]

SHAUNA GELLERMAN
[ADDRESS ON FILE]

SHAWS COMPLETE SECURITY
74 SOUTH WASHINGTON AVE
BERGENFIELD, NJ  07621

SHEILA HILLER
[ADDRESS ON FILE]

SHELBY THOMAS
[ADDRESS ON FILE]

SHELIA GORE
[ADDRESS ON FILE]

SHELLEY CUPP SCHUTLE PC
2020 MONUMENT AVE
FIRST FLOOR
RICHMOND, VA  23220

SHENZHEN BEAUTY STAR CO LTD
SHEN ZHEN BEAUTY STAR CO LTD
NO 1001 LO
PINGXI COM
SHENZHEN  CHINA

SHEREE EDWARDS
[ADDRESS ON FILE]

SHERI PELTZ
[ADDRESS ON FILE]

SHERIDAN JENNIFER
[ADDRESS ON FILE]

SHIN ETSU SILICONES OF AMERICA INC
DEPT CH 19235
AKRON, OH  443051066

SHIN ETSU SILICONES OF AMERICA
1150 DAMAR DRIVE
AKRON, OH  44305

SHIRLEY ELLISON
[ADDRESS ON FILE]

SHONA SILVA
[ADDRESS ON FILE]

SHUTTERSTOCK INC
350 FIFTH AVE 21ST FLOOR
NEW YORK, NY  10118

SIEVE, KRISTA
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

SIMING CHEN
[ADDRESS ON FILE]

SIMMONS, CAROLYN
C/O SWMW LAW, LLC
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

SIMMONS, MANIJEH
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SIMMONS, SARAH
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SINARA FOUDY
[ADDRESS ON FILE]

SIRIUS COMPUTER SOLUTIONS LTD
P.O. BOX 202289
DALLAS, TX  75320

SISK, AMY J.
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

SKINLABS LLC DBA DELFIN USA
11098 BISCAYNE BLVD
SUITE 301
MIAMI, FL  33161

SLEEVER INTERNATIONAL SP Z OO
UL KS KARD STEFANA WYSZYNSKIEGO 14A
KARCZEW
POLAND

SLIZ, JEANNIE
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

SMEE, LESLEY
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SMITH, AUDREY L.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

SMITH, CLAUDIA
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

SMITH, DAVID
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SMITH, JESSIE
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

SMITH, MARY M.
C/O BELLUCK & FOX, LLP
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

SMITH, SHEILA ANN
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

SMURFIT KAPPA POLSKA SP Z OO
GROBLOWA 10
MAZOWIECKI
PRUSZKOW
POLAND

SNEIDER, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SNELL AND WILMER L L P
400 E VAN BUREN STREET
SUITE 1900
PHOENIX, AZ  85004

SNOWFLAKE COMPUTING INC
100 SOUTH ELLSWORTH AVE
SUITE 100
SAN MATEO, CA  94401

SOARES, SUSAN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

SOCIETY FOR WORLWIDE INTERBANK
FINANCIAL
AVENUE ADELE 1 B 1310
LA HULPE
ANTWERPEN
BELGIUM

SOFTWARE ENGINEERING OF AMERICA INC
1325 FRANKLIN AVENUE
SUITE 545
GARDEN CITY, NY  11530

SOLABIA USA INC
60 BROAD STREET
SUITE 3502
NEW YORK, NY  10004

SOO MEE PAK
[ADDRESS ON FILE]

SOUTH CAROLINA DEPARTMENT OF HEALTH
AND ENVIRONMENTAL CONTROL
CAROL CROOKS
2600 BULL STREET
COLUMBIA, SC  29201

SOUTH DAKOTA DEPT OF LABOR AND
REGULATION
420 S ROOSEVELT ST
ABERDEEN, SD  57401

SPA DIGITAL IMAGES LTD
9 EAST 45TH STREET 4TH FLOOR
NEW YORK, NY  10017

SPAULDING, DONNA A.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

SPEEDPRO IMAGING SERVICES GROUP
140C COMMERCE WAY
TOTOWA, NJ  07512

SPIEGELMAN, SHELDON
C/O LANIER LAW FIRM, PLLC
535 MADISON AVE, 12TH FLOOR
NEW YORK, NY  10022

SPOLDZIELNIA SWIT 9002
TASMOWA 1
WARSAW
POLAND

SPOOKY INC
16055 VENTURA BLVD
SUITE 535
ENCINO, CA  91436

SPR BOOKING
233 S WACKER DR, STE 3500
CHICAGO, IL  60606

SPRINT
P.O. BOX 4181
ATLANTA, GA  30327

ST. ONGE, VALERIE COVINGTON
C/O LAW OFFICES OF MICHAEL P. JOYCE
ONE INTERNATIONAL PLACE, SUITE 840
BOSTON, MA  02110

STACEY FERGUSON
[ADDRESS ON FILE]

STACEY GABRON
[ADDRESS ON FILE]

STACEY SWIRNOW
[ADDRESS ON FILE]

STACY CARIDI
[ADDRESS ON FILE]

STACY DIPIETRO
[ADDRESS ON FILE]

STAFFELD BEAUHARNAIS
[ADDRESS ON FILE]

STATE OF DELAWARE
820 N FRENCH STREET
WILMINGTON, DE  19801

STATE OF NEW JERSEY
NEW JERSEY DIVISION OF TAXATION
P.O. BOX 666
TRENTON, NJ  08064

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224-0341

STEIF, GWENDOLYN L.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

STEINWINDER, BRIAN
C/O THE GORI LAW FIRM
156 N MAIN ST
EDWARDSVILLE, IL  62025

STELZER, SHEILA K.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

STEPAN COMPANY
P.O. BOX 13799
NORTHFIELD, IL  60093

STEPHANIE DIXON
[ADDRESS ON FILE]

STEPHANIE GELLER
[ADDRESS ON FILE]

STEPHANIE PETERSEN
[ADDRESS ON FILE]

STEPHEN CHOLOWSKY
[ADDRESS ON FILE]

STEPHEN GETTINGS
[ADDRESS ON FILE]

STERICYCLE INC
P.O. BOX 6582
LAKE FOREST, IL  60045

STERIS CORPORATION
P.O. BOX 644063
CHICAGO, IL  60677 1006

STEVEN GUASCONI
[ADDRESS ON FILE]

STEVENS, PATRICIA W
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

STILLS, MAGGIE P.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

STOELZLE CZESTOCHOWA SP Z O O
UL WARSZAWSKA 347
DOLNOSLASKIE
CZESTOCHOWA
POLAND

STRATFORD, EVA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SUDARSHAN NORTH AMERICA INC
420 LINCOLN ROAD
SUITE 408
RIDGEWOOD, NJ  07450

SUE ELLEN LIEMAN
[ADDRESS ON FILE]

SUE HIGGINS
[ADDRESS ON FILE]

SUE KRATCHMAN
[ADDRESS ON FILE]

SUE LARUSSO
[ADDRESS ON FILE]

SUE OGRADY
[ADDRESS ON FILE]

SUEZ HOLDING BE SA
AVENUE CHARLES QUINT 584 B7
BRUSSELS
BELGIUM

SULLIVAN, JOAN
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

SUPERIOR COURT OF THE STATE OF CA
RONALD REAGAN STATE OFFICE BLDG
300 S SPRING ST, 3RD FL
LOS ANGELES, CA  90013

SUPERIOR RISK SOLUTIONS (SAC) LTD.
CUMBERLAND HOUSE
1 VICTORIA STREET
HAMILTON  HM 12
BERMUDA

SUSAN BAINES
[ADDRESS ON FILE]

SUSAN BIASOTTI
[ADDRESS ON FILE]

SUSAN CEVA
[ADDRESS ON FILE]

SUSAN CONRY
[ADDRESS ON FILE]

SUSAN FORCELLO
[ADDRESS ON FILE]

SUSAN GENARDI
[ADDRESS ON FILE]

SUSAN HOCK
[ADDRESS ON FILE]

SUSAN HURWITZ
[ADDRESS ON FILE]

SUSAN JOHNSON
[ADDRESS ON FILE]

SUSAN JONES
[ADDRESS ON FILE]

SUSAN KROPF
[ADDRESS ON FILE]

SUSAN MICHELINE
[ADDRESS ON FILE]

SUSAN TORMA
[ADDRESS ON FILE]

SUSANNE MITTS
[ADDRESS ON FILE]

SUSIE WILSON
[ADDRESS ON FILE]

SUTTON, ROBERT H.
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

SUTTON, WILLIAM A.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

SUZANNE DE VIVO
[ADDRESS ON FILE]

SUZANNE HIRSCH
[ADDRESS ON FILE]

SUZANNE KLEIN
[ADDRESS ON FILE]

SUZANNE SOLLENDER
[ADDRESS ON FILE]

SUZETTE VENNER
[ADDRESS ON FILE]

SUZY KAREN
[ADDRESS ON FILE]

SYED, SADIA
C/O LEVY KONIGSBERG, LLP
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

SYLVANA ACCOLLA-POLI
[ADDRESS ON FILE]

SYMRISE CUTECH
VIA SAN MARCO 9 M
VENETO
PADOVA
ITALY

SYMRISE USA
300 NORTH ST
TETERBORO, NJ  07608

SYZYGY SOLUTIONS LLC
3500 PIEDMONT ROAD
SUITE 415
ATLANTA, GA  30305

T3 INSTRUMENTS WATERS LLC
159 LUKENS DRIVE
NEW CASTLE, DE  19720

TAIREEK SIMMS
[ADDRESS ON FILE]

TAMARA MEDINA
[ADDRESS ON FILE]

TAMMY FITZSIMONS
[ADDRESS ON FILE]

TANTILLO, DIANNE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

TANYA THOELEN
[ADDRESS ON FILE]

TARA SIMON
[ADDRESS ON FILE]

TATRA SPRING POLSKA SP ZOO
UL TRAKT LWOWSKI 155
GARWOLIN
POLAND

TAYLOR, DEBRA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

TD PAYROLL SERVICES
19 SNIFFEN ROAD
ARMONK, NY  10504

TEALIUM INC
DEPT CH 19762
SAN DIEGO, CA  92121

TECH CONVEYOR, INC
195 STRYKERS ROAD
PHILLIPSBURG, NJ  08865

TECHKON GMBH
WIESBADENER STR 27
KOENIGSTEIN IM TAUNUS
GERMANY

TECHKON USA
185 CENTRE ST
SUITE 101
DANVERS, MA  01923

TECHMOTION USA
3160 ROUTE 611
SUITE 201
PHILADELPHIA, PA  18321

TECHNICAL ART OF SCIENCE, INC
300 LACKAWANNA AVE.
SUITE 8
WOODLAND PARK, NJ  07424

TECHXTEND
1157 SHREWSBURY AVENUE
SHREWSBURY, NJ  07702

TEENA JACOB
[ADDRESS ON FILE]

TEHAR S C
AV ANDRES BELLO EDIFICIO ATLANTIC
PISO 6 URB LOS PALOS GRANDES
CARACAS
VENEZUELA

TELEFONICA GLOBAL SOLUTIONS USA
800 WATERFORD WAY
SUITE 300
MIAMI, FL  33126

TELLEZ, MARIA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

TENNESSEE DEPARTMENT OF REVENUE
ADREW JACKSON STATE OFFICE BLDG
500 DEADERICK STREET
NASHVILLE, TN  37242

TERESA MARITATO
[ADDRESS ON FILE]

TERESA SWANZEY
[ADDRESS ON FILE]

TERESA WHITE
[ADDRESS ON FILE]

TERI CHERNICK
[ADDRESS ON FILE]

TERRI SIMON
[ADDRESS ON FILE]

TERRY GRABOWSKI
[ADDRESS ON FILE]

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 13528
CAPITAL STATION
AUSTIN, TX  78711-3528

TEXTILE RESEARCH INSTITUTE
601 PROSPECT AVE
PRINCETON, NJ  08540

THE ANVIL GROUP LLC
501 E KENNEDY BLVD
SUITE 650
TAMPA, FL  33602

THE BRAVO LAW FIRM PLLC
40 SW 13TH STREET
SUIE 902
MIAMI, FL  33130

THE BRUALDI LAW FIRM PC
29 BROADWAY
SUITE 2400
NEW YORK, NY  10006

THE CARY COMPANY
P.O. BOX 88670
CHICAGO, IL  601014303

THE CHARTER OAK FIRE INSURANCE
COMPANY
ONE TOWER SQ PB06A
HARTFORD, CT  06183-0001

THE HALLSTAR COMPANY
1331 PAYSPHERE CIRCLE
CHICAGO, IL  60606

THE MATHWORKS INC
3 APPLE HILL DRIVE
NATICK, MA  01760

THE NEW YORK FIREFIGHTERS SKIN BANK
525 EAST 68TH STREET FLOOR F2318
NEW YORK, NY  10065

THE PHOENIX INSURANCE COMPANY
11615 FORREST CENTRAL DR, 103
DALLAS, TX  75243

THE UNITED STATES PHARMACOPEIAL
CONVENTI
12601 TWINBROOK PARKWAY
ROCKVILLE, MD  20852 1790

THE UNIVERSITY OF MANCHESTER
THE UNIVERSITY OF MANCHESTER
OXFORD ROA
MANCHESTER
UNITED KINGDOM

THEA KOKOSZKA
[ADDRESS ON FILE]

THECONCEPTS HONG KONG LIMITED
CHEUNG YUE STREET, 18
6 F
KOWLOON
HONG KONG

THERAPEUTIC RESEARCH CENTER LLC
P.O. BOX 8190
STOCKTON, CA  95208

THERESA GIAMPAGLIA
[ADDRESS ON FILE]

THERESA KILLIAN
[ADDRESS ON FILE]

THERESE RYAN
[ADDRESS ON FILE]

THERMO FISHER SCIENTIFIC ASHEVILLE LLC
28 SCHENCK PKWY
BLDG 2B ST
ASHEVILLE, NC  28803

THOMAS, GERARD
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

THOMAS, JILL
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

THORNTON LAW FIRM LLP
ONE LINCOLN STREET
BOSTON, MA  02111

THOUGHTSPOT INC
3000 EL CAMINO REAL
BUILDING 1
PALO ALTO, CA  94306

THYSSENKRUPP
THYSSENKRUPP ALLEE 1
ESSEN  45143
GERMANY

TIFFANY AND COMPANY
15 SYLVAN WAY
PARSIPPANY, NJ  07054

TILLEKE AND GIBBINS INTERNATIONAL LTD.
SUPALAI GRAND TOWER 20-26TH 1011 RAMA
3 ROAD
CHONGNONSI YANNAWA
BANGKOK
THAILAND

TIMBERLAKE VENTURES DBA TOXPLANET
P.O. BOX 12328
WILMINGTON, NC  28405

TIMOTHY WEBB
[ADDRESS ON FILE]

TINA HJELLESET-BOSSIO
[ADDRESS ON FILE]

TINDALL, SARAH
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

TIPTON, LAWRENCE
C/O KARST & VON OISTE, LLP
23923 GOSLING RD., SUITE A
SPRING, TX  77389

TISHMAN, CAROL A.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

TK ELEVATOR
3100 INTERSTATE N CIRCLE
SUITE 500
ATLANTA, GA  30339

TOMKINS
[ADDRESS ON FILE]

TOOTLE, FRED E.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

TOP BANANA COMMUNICATION LTD
THE STUDIO BROOME
WEST MIDLANDS
STOURBRIDGE
UNITED KINGDOM

TORRENCE, CORA DEAN
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

TORRES, PLINIO
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

TOWERS WATSON LTD
WATSON HOUSE
LONDON ROA
SURREY
REIGATE  UNITED KINGDOM

TOWN OF ORANGETOWN
26 ORANGEBURG ROAD
ORANGEBURG, NY  10962

TOWN OF RAMAPO, NY
237 ROUTE 59
SUFFERN, NY  10901

TOWNSEND, MICHELLE D.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

TOXSTRATEGIES LLC
23501 CINCO RANCH BLVD, STE H210
KATY, TX  77494

TRACY DEMARCO
[ADDRESS ON FILE]

TRACY O BRIEN
[ADDRESS ON FILE]

TRAVELERS PROPERTY CASUALTY
COMPANY
ONE TOWER SQUARE
HARTFORD, CT  06183

TREND HUNTER INC
26 SOHO STREET SUITE 206
TORONTO, ON
CANADA

TRI-K INDUSTRIES INC
2 STEWART COURT
P.O. BOX 10
DENVILLE, NJ  076472301

TRUSTEE OF THE CHEMICAL & ALLIED
PRODUCTS

TRUSTWAVE HOLDINGS INC
75 REMITTANCE DRIVE
SUITE 6000
CHICAGO, IL  60602

TUNESAT, LLC
1650 BROADWAY
SUITE 1108
NEW YORK, NY  10019

TUV SUD SFDK LABORATORIO DE ANALISE
AV ARATAS, 754
SAO PAULO
BRAZIL

TYSON C CORMIER
[ADDRESS ON FILE]

U S CUSTOMS AND BORDER PROTECTION
P.O. BOX 979126
SAINT LOUIS, MO  631979000

U.S. ATTORNEY EASTERN DISTRICT OF NEW
YORK
BREON PEACE
271 CADMAN PLAZA EAST
BROOKLYN, NY  11201

U.S. ATTORNEY EASTERN DISTRICT OF NEW
YORK
BREON PEACE
610 FEDERAL PLAZA
CENTRAL ISLIP, NY  11722-4454

U.S. ATTORNEY NORTHERN DISTRICT OF
NEW YORK
CARLA B. FREEDMAN
319 FEDERAL BDLG
15 HENRY ST
BINGHAMTON, NY  13901

U.S. ATTORNEY NORTHERN DISTRICT OF
NEW YORK
CARLA B. FREEDMAN
P.O. BOX 7198
100 S CLINTON ST
SYRACUSE, NY  13261-7198

U.S. ATTORNEY NORTHERN DISTRICT OF
NEW YORK
CARLA B. FREEDMAN
US ATTORNEYS OFFICE
14 DURKEE ST, STE 340
PLATTSBURGH, NY  12901

U.S. ATTORNEY NORTHERN DISTRICT OF
NEW YORK
CARLA B. FREEDMAN
US ATTORNEYS OFFICE
445 BROADWAY, ROOM 218
ALBANY, NY  12207-2924

U.S. ATTORNEY SOUTHERN DISTRICT OF
NEW YORK
DAMIAN WILLIAMS
UNITED STATES ATTORNEYS OFFICE
1 ST ANDREWS PLAZA
NEW YORK, NY  10007

U.S. ATTORNEY SOUTHERN DISTRICT OF
NEW YORK
DAMIAN WILLIAMS
UNITED STATES ATTORNEYS OFFICE
50 MAIN ST
WHITE PLAINS, NY  10606

U.S. ATTORNEY SOUTHERN DISTRICT OF
NEW YORK
DAMIAN WILLIAMS
UNITED STATES ATTORNEYS OFFICE
86 CHAMBERS ST, 3RD FL
NEW YORK, NY  10007

U.S. ATTORNEY WESTERN DISTRICT OF
NEW YORK
TRINI E. ROSS
100 STATE ST, STE 500
ROCHESTER, NY  14614

U.S. ATTORNEY WESTERN DISTRICT OF
NEW YORK
TRINI E. ROSS
138 DELAWARE AVE
BUFFALO, NY  14202

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE NW.
ROOM 3.5A
WASHINGTON, DC  20229

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

U.S. DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
WASHINGTON, DC  20522-0112

U.S. ENVIRONMENTAL PROTECTION AGENCY
CHERYL ALLEN
REGION 5 - COMMUNITY INVOLVEMENT AND
OUTREACH SECTION (RE-19J)
77 W. JACKSON BLVD.
CHICAGO, IL  60604

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
131 M STREET, NE
FOURTH FLOOR, SUITE 4NWO2F
WASHINGTON, DC  20507

UNIT4 IP
JAEGERSTR 40
BADEN-WURTTEMBERG
STUTTGART
GERMANY

UNITED BRANDS MARKETING GMBH
RHEIDTER STR 52A
NIEDERKASSEL
BONN
GERMANY

UNITED HEALTH CARE INSURANCE CO
22703 NETWORK PLACE
CHICAGO, IL  60673

UNITED HEALTHCARE
9900 BREN RD E
HOPKINS, MN  55343-9664

UNITED STATES INFORMATION SYSTEMS INC
35 WEST JEFFERSON AVENUE.
PEARL RIVER, NY  10965

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

UNITED TRADEMARK AND PATENT SERVICES
THE MALL ROAD, 85
LAHORE
PAKISTAN

UNITEDLEX CORPORATION
6130 SPRINT PARKWAY
SUITE 300
OVERLAND PARK, KS  66211

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL  606731280

UPS
P.O. BOX 650690
DALLAS, CA  75265 0690

URBAN AIRSHIP INC
1225 W BURNSIDE
SUITE 401
PORTLAND, OR  97209

URIAH CHOE
[ADDRESS ON FILE]

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

USP INDICATOR SOLUTIONS GMBH
PHARMAZIEGASSE NO 5
CARINTHIA
KLAGENFURT
AUSTRIA

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134-0210

UTLEY'S INC
31 23 61ST STREET
WOODSIDE, NY  113771222

VALEGA, WALTER E.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

VALENTIN, BARBARA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

VALERIE KLEIN
[ADDRESS ON FILE]

VALERIE MAZZUCCA
[ADDRESS ON FILE]

VALERIE PONTEROTTO
[ADDRESS ON FILE]

VALOWORX 33 CC TA ALFA MODELS
4914 VALLEY ROAD HOUT BAY
CAPE TOWN
SOUTH AFRICA

VAN DYKE, HIDEKO
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

VANDIS INC
1 ALBERTSON AVE
SUITE 1
ALBERTSON, NY  11507

VANESSA JUVELIS
[ADDRESS ON FILE]

VANN, JAMES L.
C/O PHILIP C. HOFFMAN LLC
643 MAGAZINE STREET, SUITE 300A
NEW ORLEANS, LA  70130

VANNER PEREZ NOTARIES
75 KING WILLIAM ST
LONDON  EC4N 7BE
UNITED KINGDOM

VANTAGE RECRUITMENT SOLUTIONS
LIMITED
3A GATWICK HOUSE
PEEKS BROOK LANE
SURREY
HORLEY  UNITED KINGDOM

VANTAGE SPECIALTY INGREDIENTS INC
150 MT BETHEL ROAD
BUILDING 2
WARREN, NJ  07059

VARGAS, SARA IVONNE GONZALEZ
C/O WATERS KRAUS PAUL & SIEGEL
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

VATIT USA INC
1206 LASKIN ROAD
VIRGINIA BEACH, VA  23451

VEENA BATRA
[ADDRESS ON FILE]

VEGA, ROY
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

VEOLIA ES TECHNICAL SOLUTIONS L.L.C.
RD 189 KM 3 3 TURABO IND PK BLDG 5A
GURABO, PR  00778
PUERTO RICO

VERA JURMAN
[ADDRESS ON FILE]

VERESCENCE LA GRANJA
[ADDRESS ON FILE]

VERIZON BUSINESS NETWORK SERVICES
INC
P.O. BOX 15043
PITTSBURGH, PA  15250-7973

VERIZON UK LIMITED
READING INTERNATIONAL BUSINESS PARK
BASINGSTOKE ROAD
BERKSHIRE
READING  UNITED KINGDOM

VERIZON WIRELESS NJ
P.O. BOX 408
NEWARK, NJ  07101 0408

VERIZON
P.O. BOX 15124
ALBANY, NY  12212-5124

VERMONT DEPARTMENT OF TAXES
109 STATE STREET
MONTPELIER, VT  05609-1401

VERONICA FITZGERALD
[ADDRESS ON FILE]

VERONICA KELLNER
[ADDRESS ON FILE]

VERONICA PITCHER
[ADDRESS ON FILE]

VESSIA-AYOUBI, ANGELINA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

VICKI CALLIANO
[ADDRESS ON FILE]

VICKI MEIER
[ADDRESS ON FILE]

VICTORIA MORENO
[ADDRESS ON FILE]

VICTORIA REGINA
[ADDRESS ON FILE]

VICTORIA SAVINO
[ADDRESS ON FILE]

VIDEOJET TECHNOLOGIES INC
12113 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

VIEIRA, KEANA
C/O MOTLEY RICE, LLC
55 CEDAR STREET
PROVIDENCE, RI  02903

VILLAGE OF SUFFERN, NY
VILLAGE HALL
61 WASHINGTON AVE
SUFFERN, NY  10901

VIRGIN PULSE INC
75 FOUNTAIN STREET
SUITE 310
PROVIDENCE, RI  02902

VIRGINIA DIFIORE
[ADDRESS ON FILE]

VIROSPACK SPAIN
JULI GALVE I BRUSSON 19
BADALONA
BARCELONA
SPAIN

VITERI VITERI Y ASOCIADOS S C
13 AVENIDA 14 34 ZONA 10 OAKLAND
GUATEMALA
GUATEMALA

VITTORIA VALENTIN
[ADDRESS ON FILE]

VMWARE INC
27575 NETWORK PLACE
PALO ALTO, CA  94304

W DON CORNWELL
[ADDRESS ON FILE]

W.TULLO WHOLESALE RETAIL
109 BALDWIN AVENUE
HASBROUCK HEIGHTS, NJ  07604

WAGEWORKS
1100 PARK PLACE 4TH FLOOR
SAN MATEO, CA  94403

WALDER WYSS LTD
SEEFELDSTRASSE 123 P.O. BOX 1236
ZURICH
SWITZERLAND

WANDA GILBERT
[ADDRESS ON FILE]

WANDA VAZQUEZ RIVERA
[ADDRESS ON FILE]

WANDSNEIDER, JOHN KENNETH
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

WATERS TECHNOLOGIES CORPORATION
34 MAPLE ST
MILFORD, MA  01757

WC GREMP LLC
135 CLARENCE ST
BRIDGEPORT, CT  06608

WEATHERLY, GLORIA
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

WEBER, RHANDA
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

WECKERLE COSMETICS SWITZERLAND
1 RUE JAMES PELLATON
NEUCHATEL
LE LOCLE
SWITZERLAND

WECKERLE GMBH PEISSENBERG
HOLZHOFSTRASSE 26
WEILHEIM
GERMANY

WECKERLE SALES CORPORATION
DBA WECKERLE COSMETICS USA
18050 CENTRAL AVENUE
CARSON, CA  90746

WEI DAI
[ADDRESS ON FILE]

WEISS LAW LLP
1500 BROADWAY
16TH FLOOR
NEW YORK, NY 10036

WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

WEITZEL AND PARTNER
PATENT-UND RECHTSANWALTE MBB
NIEBUHRSTRASSE 64
BERLIN 10629

WELCH, HOLME & CLARK CO INC
7 AVENUE LN
NEWARK, NJ 07105

WELCH, KATHLEEN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

WELDON, LOIS
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

WELLS FARGO BANK NA
NW 5159
P.O. BOX 1450
MINNEAPOLIS, MS 55485

WELLS FARGO EQUIPTMENT FINANCE INC
P.O. BOX 1450
NW- 8178
MINNEAPOLIS, MS 55485

WENDY CZERWINSKI
[ADDRESS ON FILE]

WENDY LUNA
[ADDRESS ON FILE]

WENDY SALESKY
[ADDRESS ON FILE]

WENTZ, SHARON L.
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

WESTCON CALA INC
3350 SW 148TH AVENUE
SUITE 401
MIRAMAR, FL 33027

WEWERS, TAMMIE L.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

WGSN.
25 WEST 39TH STREET 14TH FLOOR
NEW YORK, NY 10018

WHITE AND CASE LLP
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036-2787

WHITING, KAYE
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

WIGDOR LLP
85 FIFTH AVE
5TH FLOOR
NEW YORK, NY 10003

WILBANKS, JUNE V.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

WILHELMINA INTERNATIONAL LTD.
P.O. BOX 650002
DEPT 8107
DALLAS, TX 75265 8107

WILLCOX & SAVAGE PC
440 MONTICELLO AVE
NORFOLK, VA 23510

WILLEMS, HENRICUS
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

WILLIAM J SCHWARTZ
[ADDRESS ON FILE]

WILLIAM LANZA
[ADDRESS ON FILE]

WILLIAM MCNAMARA
[ADDRESS ON FILE]

WILLIAMS, SHIRLEY
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

WILLIAMS, TERAS
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

WILMER CUTLER PICKERING HALE AND
DORR LLP
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006 3642

WILMER, KRISTI
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

WILSON, ELAINE M.
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

WINTERSTEEN, BONITA
C/O SIMMONS HANLY CONROY
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8949
MADISON, WI  53708-8949

WISENER, NAOMI
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

WITLYTIC LLC
481 HARRISON AVE
HARRISON, NY  10528

WNS NORTH AMERICA INC
15 EXCHANGE PLACE
3RD FLOOR
JERSEY CITY, NJ  07302

WOALD, CAROL
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

WOLFE, MYRLA CHARLENE
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

WOLTERS KLUWER TAX AND ACCOUNTING
LTD
25 CANADA SQUARE
41ST FLOOR
LONDON
UNITED KINGDOM

WOMBLE BOND DICKINSON UK LLP
4 MORE LONDON RIVERSIDE
LONDON
UNITED KINGDOM

WONG AND PARTNERS
LEVEL 21 THE GARDENS SOUTH TOWER
MID VALLEY
KUALA LUMPUR
MALAYSIA

WONG, CARMEN
C/O THE FERRARO LAW FIRM
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

WORKDAY INC
6230 STONERIDGE MALL ROAD
PLEASANTON, CA  94588

WORKIVA LLC
2900 UNIVERSITY BLVD
AMES, IA  50010

WORLD INTELLECTUAL PROPERTY
ORGANISATION
34 CHEMIN DES COLOMBETTES
GENEVA
SWITZERLAND

WOZNICA, WIESLAWA
C/O FLINT COOPER LLC
222 E. PARK STREET, SUITE 500
EDWARDSVILLE, IL  62025

WRIGHT, LOUIS FRANK
C/O NACHAWATI LAW GROUP
5473 BLAIR ROAD
DALLAS, TX  75231

WYATT, CAROLYN S.
C/O MAUNE RAICHLE HARTLEY FRENCH &
MUDD
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

XEROX CORPORATION
P.O. BOX 802555
CHICAGO, IL  60680-2555

XL BERMUDA LTD
O'HARA HOUSE
ONE BERMUDIANA ROAD
HAMILTON  HM08
BERMUDA

XL BERMUDA LTD. (AXA XL)
OHARA HOUSE
PO BOX HM 2245
ONE BERMUDIAN RD
HAMILTON  HM 08  BERMUDA

XL EXCESS LIABILITY
225 LIBERTY STREET
40TH FLOOR
NEW YORK, NY  10281

XPEDITE SYSTEM LLC
P.O. BOX 116451
ATLANTA, GA  30368-6451

YCYU INC
245 HARMAN STREET
SUITE 1R
BROOKLYN, NY  11237

YESENIA MACHUCA
[ADDRESS ON FILE]

YOLAN SLATER
[ADDRESS ON FILE]

YOUDECIDE.COM
4450 RIVER GREEN PKWY, STE 100-A
DULUTH, GA  30096

YVONNE DEGROAT
[ADDRESS ON FILE]

ZACHARY, JULANDA
C/O WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY  10003

ZACKS ENTERPRISES INC DBA ZAGWEAR
33 CORPORATE DRIVE
ORANGEBURG, NY  10962

ZANE, DAVID
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

ZEINER AND ZEINER V O S
MAISELOVA 15
CZ 110 00 PRAGUE
PRAGUE
CZECH REPUBLIC

ZELLER PLASTIK POLAND SP Z O
UL TOPOLOWA 38
WOLA REBKOWSKA
POLAND

ZEPEDA, GUSTAVO
C/O SIMON GREENSTONE PANATIER, PC
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

ZHONGSHAN FULIN COSMETICS CO LTD
TIANCHENGWEI BEIZHOU THIRD ECONOMIC
COOPERATIVE
SHENGLONG
GUANGDONG
ZHONGSHAN  CHINA

ZIGNAGO VETRO POLSKA S A
OSADNICZA 8
TRABKI
PILAWA
POLAND

ZORAIDA ENCARNACION
[ADDRESS ON FILE]

ZUNIGA, FANIA
C/O MEIROWITZ & WASSERBERG, LLP
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

ZURICH INSURANCE GROUP LTD
ZURICH HOUSE
BALLSBRIDGE PARK
DUBLIN 4
IRELAND

Total: 2199